**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 1**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   HARRY D WARD
26 HOCKANUM GLEN DR
BEACON FALLS, CT 06403

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 07/10/2007 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | | | | |
| Priority | $1,166.00 | | | |
| **Total** | **$1,166.00** | | | |

Description:

Remarks:

---

**Claim No: 2**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   LORI (RACCIO) BLANCHETTE
1014 N MAIN ST EXT
WALLINGFORD, CT 06492

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 07/02/2007 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $1,908.00 | | | |
| Priority | | | | |
| **Total** | **$1,908.00** | | | |

Description:

Remarks:

---

**Claim No: 3**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   MICHAEL J SHEREMETA
75 NORWOOD AVE
ROCHESTER, NY 14606

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 08/13/2007 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
|---|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $3,255.00 | | | |
| Priority | | | | |
| **Total** | **$3,255.00** | | | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* LOUISIANA DEPARTMENT OF REVENUE ATTN: JANET CRADEUR - TAX SPECIALIST PO BOX 66658 BATON ROUGE, LA 70896 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 09/26/2007 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $298.00 | |
| **Total** | **$298.00** | |

*Description:*
*Remarks:*      Amended by #7436

| Claim No: 5 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* LOREN L & KAREN L SCHNEIDER 1570  COUGAR CT SW ALBANY, OR 97321 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 09/20/2007 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $2,197.00 | |
| **Total** | **$2,197.00** | |

*Description:*
*Remarks:*

| Claim No: 6 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* JOHN C TIBBETTS 25-64 38TH STREET ASTORIA, NY 11103 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 09/10/2007 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,028.34 | |
| Priority | | |
| **Total** | **$2,028.34** | |

*Description:*
*Remarks:*

| BNK01 | **Claims Register Report** | Page  3   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 7 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* KEITH A LAVALLEE <br> 4 WEST GATE ROAD <br> FARMINGDALE, NY 11735 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 09/10/2007 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $2,374.47 | |
| **Total** | **$2,374.47** | |

*Description:*

*Remarks:*

| Claim No: 8 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ABRAHAM TREJO RAMIREZ <br> 737 NORTH F STREET #E <br> LOMPOC, CA 93436 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 08/20/2007 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $257.14 | |
| Priority | | |
| **Total** | **$257.14** | |

*Description:*

*Remarks:*

| Claim No: 9 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* GARY P HAAG & DONNA L HAAG <br> 293 APPLEWOOD LANE <br> HILTON, NY 14468 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 08/08/2007 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,913.00 | |
| Priority | | |
| **Total** | **$1,913.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page   4   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 10 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   CAROLE BARTLETT<br>PO BOX 459<br>LOS LUNAS, NM 87031 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/15/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $1,500.00 | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 11 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   ENRICO DELUCA<br>16 CHRISTA COURT<br>HUNTINGTON, NY 11743 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/04/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,714.00 | |
| Priority | | |
| **Total** | **$1,714.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 12 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   CAROLE BARTLETT<br>PO BOX 459<br>LOS LUNAS, NM 87031 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/08/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $1,500.00 | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page   5   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 13 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES P TOSCHI<br>21 PRESIDIO POINTE<br>CROSS LANES, WV 25313 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/26/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $892.95 | |
| Priority | | |
| **Total** | **$892.95** | |

*Description:*

*Remarks:*

| Claim No: 14 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CAROLE BARTLETT<br>PO BOX 459<br>LOS LUNAS, NM 87031 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>06/11/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $1,500.00 | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 15 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MEL DOUGHTY & PAT DOUGHTY<br>200 W FARTHING<br>MAYFIELD, KY 42066 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/26/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,972.00 | |
| Priority | | |
| **Total** | **$3,972.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 16 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JEREMY SCOTT THOMPSON <br> 232 W 3RD S <br> REXBURG, ID 83440 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/05/2007 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $366.84 | |
| Priority | | |
| **Total** | **$366.84** | |

*Description:*

*Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

---

| Claim No: 17 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JEREMY SCOTT THOMPSON <br> 232 W 3RD S <br> REXBURG, ID 83440 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/05/2007 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $314.88 | |
| Priority | $0.00 | |
| **Total** | **$314.88** | |

*Description:*

*Remarks:*

---

| Claim No: 18 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JOHN W FURA <br> 365 N ADAM ST <br> LOCKPORT, NY 10494 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 11/26/2007 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,634.30 | |
| Priority | | |
| **Total** | **$1,634.30** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 19 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: PATRICIA A HAMMOND (ZORN) 55 ENDICAR DR ROCHESTER, NY 14622 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 11/20/2007 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $534.87 | |
| **Total** | **$534.87** | |

*Description:*

*Remarks:*

| Claim No: 20 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: MEL DOUGHTY AND PAT DOUGHTY 200 W FARTHING MAYFIELD, KY 42066 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 10/26/2007 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $600.00 | |
| Priority | | |
| **Total** | **$600.00** | |

*Description:*

*Remarks:*

| Claim No: 21 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: BILLY K LENSER 3416 KINGS POINT DR MODESTO, CA 95355-4715 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 10/26/2007 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,790.00 | |
| Priority | | |
| **Total** | **$3,790.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 22 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JEROME KARP<br>3340 MERGANSER LANE<br>ALPHARETTA, GA 30022 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/28/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,670.00 | |
| Priority | | |
| **Total** | **$1,670.00** | |

*Description:*

*Remarks:*

| Claim No: 23 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOSEPH L DELAURA<br>PALUMBO & DELAURA LLC<br>528 CHAPEL ST<br>NEW HAVEN, CT 06511 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/23/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,551.89 | |
| Priority | | |
| **Total** | **$1,551.89** | |

*Description:*

*Remarks:*

| Claim No: 24 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WISCONSIN DEPARTMENT OF REVENUE<br>SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/23/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | $227.50 | |
| Priority | $1,085.37 | |
| **Total** | **$1,312.87** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  9   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 25 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   WILLIE MARIE THOMAS<br>PO BOX 191<br>MONTROSE, AK 71658 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/23/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,222.34 | |
| Priority | | |
| **Total** | **$1,222.34** | |

*Description:*

*Remarks:*

| Claim No: 26 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   AAMCO TRANSMISSION INC<br>EULER HERMES ACI<br>AGENT OF AAMCO TRANSMISSIONS INC<br>800 RED BROOK BOULEVARD<br>OWINGS MILLS, MD 21117 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/10/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,937.73 | |
| Priority | | |
| **Total** | **$10,937.73** | |

*Description:*

*Remarks:*

| Claim No: 27 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   LOREN L & KAREN L SCHNEIDER<br>1570 COUGAR CT SW<br>ALBANY, OR 97321 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/19/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $2,197.00 | |
| **Total** | **$2,197.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 28** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CHRISTINE P TURNER<br>110 CHARLTON STREET<br>OXFORD, MA 01524 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>01/23/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,235.00 | |
| Priority | | |
| **Total** | **$1,235.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 29** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CATHLEEN HUBER<br>241 CRESTRIDGE DRIVE<br>TIMBERLAKE, NC 27583 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>01/31/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | $2,295.00 | |
| **Total** | **$2,295.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 30** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DORIS BARNETT ESQ<br>1193 TIOGUE AVENUE<br>COVENTRY, RI 02816 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2007 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,899.00 | |
| Priority | | |
| **Total** | **$1,899.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 31 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   FRANK COSTA AND ELLEN COSTA<br>499 MELVILLE AVE<br>FAIRFIELD, CT 06825 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/14/2007 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,287.67 | |
| Priority | | |
| **Total** | **$3,287.67** | |

*Description:*

*Remarks:*

| Claim No: 32 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   PETER M ERICKSON<br>307 1ST DIVISION RD APT C<br>FORT BENNING, GA 31905-6631 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/17/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,097.00 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$1,097.00** | |

*Description:*

*Remarks:*

| Claim No: 33 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   MICHAEL KAYMAN, ASSIGNEE FOR CREDITORS<br>ATTN: NORMAN NEWMAN/COLLEEN MCMANUS<br>MUCH SHELIST DENENBERG AMENT RUBENSTEIN<br>191 NORTH WACKER DRIVE - SUITE 1800<br>CHICAGO, IL 60606 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/01/2008 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | $0.00 |
| Priority | $99,256.72 | $60,000.00 |
| **Total** | **$99,256.72** | **$60,000.00** |

*Description:*    Administrative - Please See Claim For Details.

*Remarks:*    Allowed $60,000.00 Administrative Expense Claim (paid) as per order dated 4/10/08 (docket #630)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 34 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  KATHRYN F ORDORICA<br>DAVID D ORDORICA<br>38 WOODBINE ST<br>AUBURNDALE, MA 02466 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/20/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | $106.80 | |
| **Total** | **$106.80** | |

*Description:*

*Remarks:*

| Claim No: 35 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   DOROTHY VALENTINE<br>4519 38TH STREET<br>BRENTWOOD, MD 20722 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/25/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,446.58 | |
| Priority | | |
| **Total** | **$2,446.58** | |

*Description:*

*Remarks:*

| Claim No: 36 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   KIRK ALLEN<br>16D JANET DRIVE<br>POUGHKEEPSIE, NY 12603 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/12/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | $2,000.00 | |
| **Total** | **$3,800.00** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 37 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RAY COTTLE<br>1309 EASTERWOOD DRIVE<br>OXFORD, AL 36203 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>02/12/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | $2,000.00 | |
| Total | $2,000.00 | |

Description:

Remarks:

| Claim No: 38 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   NANCY J CALLAHAN<br>219 ALUMINUM CITY TER<br>NEW KENSINGTON, PA 15068-5077 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $1,380.00 | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $1,380.00 | |

Description:

Remarks:

| Claim No: 39 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EDWIN A CYR<br>57 FARNHAM RD<br>SOUTH WINDSOR, CT 06074 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/05/2008 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $1,791.00 | |
| Unsecured | | |
| Priority | $1,791.00 | |
| Total | $3,582.00 | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 40 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   FRED S BANACH<br>224 COLEMAN RD<br>MIDDLETOWN, CT 06457 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>09/30/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,511.00 | |
| Priority | | |
| **Total** | **$1,511.00** | |

*Description:*

*Remarks:*

---

| Claim No: 41 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   GOLDMAN SACHS & CO<br>MCDERMOTT WILL & EMERY LLP<br>ATTN: WILLIAM P SMITH & NATHAN F COCO<br>227 W MONROE STREET<br>CHICAGO, IL 60606-5096 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/20/2008 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $4,801,070.00 | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$4,801,070.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 42 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PAUL A SNYDER<br>25 BEACON HILLS DR NORTH<br>PENFIELD, NY 14526 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>02/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,981.00 | |
| Priority | | |
| **Total** | **$1,981.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 43 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: AUTOMOTIVE ASSURANCE GROUP<br>3535 ROSWELL RD #42<br>MARIETTA, GA 30062 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>02/23/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $39,966.83 | $50,916.83 |
| Priority | $10,950.00 | |
| **Total** | **$50,916.83** | **$50,916.83** |

*Description:*

*Remarks:* Reclassified as general unsecured claim as per Order (docket #1084)

---

| Claim No: 44 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: AMY IMKEN<br>1882 CHARLES ST<br>MERRICK, NY 11566 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>02/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,397.37 | |
| Priority | | |
| **Total** | **$3,397.37** | |

*Description:*

*Remarks:*

---

| Claim No: 45 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: AUTOPLACE INFINITI NISSAN<br>8137 MAIN STREET<br>WILLIAMSVILLE, NY 14221 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>03/04/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $730.08 | |
| Priority | | |
| **Total** | **$730.08** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 46 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   LUXURY CARS OF SMITHTOWN<br>700 E. JERICHO TURNPIKE<br>ST. JAMES, NY 11780 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,626.60 | |
| Priority | | |
| **Total** | **$5,626.60** | |

Description:

Remarks:

| Claim No: 47 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   LUXURY CARS OF SMITHTOWN, INC<br>ATTN: DINA BURNS, VP<br>700 E JERICHO TPKE<br>ST JAMES, NY 11780 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,977.05 | |
| Priority | | |
| **Total** | **$5,977.05** | |

Description:

Remarks:

| Claim No: 48 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   B BOGDEWIC CHEVROLET, INC.<br>C/O BRUNO L BOGDEWIC, OWNER<br>401 MAIN ST.<br>BENTLEYVILLE, PA 15314 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>03/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,348.91 | |
| Priority | | |
| **Total** | **$18,348.91** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 17   of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 49 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   DEALER PERFORMANCE GROUP<br>C/O AYLOR, HARVEY & ASSOCIATES, INC<br>P. O. BOX 211966<br>BEDFORD, TX 76095 | **Last Date to File Claims:**       01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $757.02 | $11,707.02 |
| Priority | $10,950.00 | |
| **Total** | **$11,707.02** | **$11,707.02** |

*Description:*

*Remarks:*      Reclassified as general unsecured claim as per Order (docket #1084)

| Claim No: 50 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   JOHNSON, BOB MOTORS, INC<br>195 WEST MAIN STREET<br>SPRINGVILLE, NY 14141 | **Last Date to File Claims:**       01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,464.07 | |
| Priority | | |
| **Total** | **$1,464.07** | |

*Description:*

*Remarks:*

| Claim No: 51 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   VOLKSWAGEN BROOKLINE, INC<br>308 BOYLSTON ST<br>BROOKLYN, MA 02446 | **Last Date to File Claims:**       01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $890.53 | |
| Priority | | |
| **Total** | **$890.53** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  18   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 52 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   TOWNSEND SALES & SERVICE, INC.<br>340 MAIN ST<br>PO BOX 531<br>TOWNSEND, MA 01469 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $58,614.52 | |
| Priority | | |
| **Total** | **$58,614.52** | |

*Description:*

*Remarks:*

| Claim No: 53 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   G GROUP, INC.<br>3050 WOODWARD AVENUE<br>MUSCLE SHOALS, AL 35661 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,750.00 | |
| Priority | | |
| **Total** | **$7,750.00** | |

*Description:*

*Remarks:*

| Claim No: 54 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   NEAR NEW AUTOS CENTER<br>US 25N<br>200 RICHMOND RD<br>BEREA, KY 40403 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | Unknown | |
| Unsecured | $2,841.66 | $2,841.66 |
| Priority | | |
| **Total** | **$2,841.66** | **$2,841.66** |

*Description:*

*Remarks:*     Reclassified as general unsecured claim as per Order (docket #1084)

| BNK01 | **Claims Register Report** | Page  19   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 55 | **Debtor Name:** Automotive Professionals, Inc | | |
|---|---|---|---|
| | **Creditor Name:** CASULLO'S AUTOMOTIVE SERVICE, INC 2783 ELMWOOD AVE KENMORE, NY 14217 | | **Last Date to File Claims:** 01/01/10 **Last Date to File (govt): Filing Status: Docket Status: Late:** |
| **Claim Date:** 03/10/2009 | **Amends Claim No: Amended By Claim No:** | | **Duplicates Claim No: Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | | | $560.20 |
| Priority | $560.20 | | |
| **Total** | **$560.20** | | **$560.20** |

*Description:* Administrative - Please See Claim For Details.

*Remarks:* Reclassified as general unsecured claim as per Order (docket #1084)

| Claim No: 56 | **Debtor Name:** Automotive Professionals, Inc | | |
|---|---|---|---|
| | **Creditor Name:** DAVID HOBBS HONDA DHH, LLC 6100 N GREEN BAY AVENUE GLENDALE, WI 53209 | | **Last Date to File Claims:** 01/01/10 **Last Date to File (govt): Filing Status: Docket Status: Late:** |
| **Claim Date:** 03/10/2009 | **Amends Claim No: Amended By Claim No:** | | **Duplicates Claim No: Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,891.98 | | |
| Priority | | | |
| **Total** | **$1,891.98** | | |

*Description:*

*Remarks:*

| Claim No: 57 | **Debtor Name:** Automotive Professionals, Inc | | |
|---|---|---|---|
| | **Creditor Name:** LAKESIDE AUTO SALES, INC. ( WINSLOW) RR1 BOX 937 VASSALBORO, ME 99999 | | **Last Date to File Claims:** 01/01/10 **Last Date to File (govt): Filing Status: Docket Status: Late:** |
| **Claim Date:** 03/10/2009 | **Amends Claim No: Amended By Claim No:** | | **Duplicates Claim No: Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | $29,880.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$29,880.00** | | **$0.00** |

*Description:*

*Remarks:* Disallowed as per Order dated 9/3/09 (docket #1091)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 58 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   B & R CAMPER SALES, INC.<br>5606 HWY 90 WEST<br>THEODORE, AL 36582 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $263.27 | |
| Priority | | |
| **Total** | **$263.27** | |

*Description:*

*Remarks:*

| Claim No: 59 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DWORKIN CHEVROLET INC<br>208 SEYMOUR AVE<br>DERBY, CT 06418 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | $8,693.24 |
| Priority | | |
| **Total** | **Unliquidated** | **$8,693.24** |

*Description:*  Please see claim for detail.

*Remarks:*    Reduced as per Order dated 8/12/09 (docket #1064)

| Claim No: 60 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   SOUTHWORTH CHEVROLET, INC<br>810 MARTIN RD<br>P.O. BOX 203<br>BLOOMER, WI 54724 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $64,319.63 | |
| Priority | | |
| **Total** | **$64,319.63** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 61 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|

Creditor Name: ROTOLO MOTORS, INC
ROUTE 88 NORTH
RT 88 BOX 758
NORTH CHARLEROI, PA 15022

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 03/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,120.50 | |
| Priority | | |
| **Total** | **$4,120.50** | |

Description:
Remarks:

| Claim No: 62 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|

Creditor Name: PAGE IMPORTS, INC. D/B/A PAGE TOYOTA
21262 TELEGRAPH RD
SOUTHFIELD, MI 48033

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 03/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,232.00 | |
| Priority | | |
| **Total** | **$18,232.00** | |

Description:
Remarks:

| Claim No: 63 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|

Creditor Name: SMITH CHEVROLET CADILLAC, INC
SMITH CHEVROLET CO, INC.
1601 AUTO MALL DR
TURLOCK, CA 95380

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 03/12/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $7,455.00 | |
| Priority | | |
| **Total** | **$7,455.00** | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page  22   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 64 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* SMITH CHEVROLET CO, INC. <br> 1601 AUTO MALL DR. <br> TURLOCK, CA 95380 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/12/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

*Description:*

*Remarks:*

---

| Claim No: 65 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* SMITH CHEVROLET <br> 1601 AUTO MALL DRIVE <br> TURLOCK, CA 95380 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/12/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

*Description:*

*Remarks:*

---

| Claim No: 66 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* SMITH CHEVROLET CO, INC <br> 1601 AUTO MALL DRIVE <br> TURLOCK, CA 95380 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/12/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 67 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CARMODY FORD AND MERCURY, INC<br>1111 STATE RTE 29<br>GREENWICH, NY 12834 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/12/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,018.63 | |
| Priority | | |
| **Total** | **$14,018.63** | |

*Description:*

*Remarks:*

| Claim No: 68 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PERFORMANCE MANAGEMENT GROUP, INC.<br>PO BOX 120<br>(FED EX & UPS  299 W MAIN ST)<br>NORTHBOROUGH, MA 01532 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,330.18 | $12,280.18 |
| Priority | $10,950.00 | |
| **Total** | **$12,280.18** | **$12,280.18** |

*Description:*

*Remarks:* Reclassified as general unsecured claim as per Order (docket #1084)

| Claim No: 69 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ORR CADILLAC PONTIAC INC<br>10 MILL ST<br>SPRINGFIELD, MA 01108 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $11,907.99 | |
| Priority | | |
| **Total** | **$11,907.99** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 70 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SAYBROOK FORD, INC.<br>ONE FORD DR<br>OLD SAYBROOK, CT 06475 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $458.12 | |
| Priority | | |
| **Total** | **$458.12** | |

*Description:*

*Remarks:*

| Claim No: 71 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   EASTWOOD AUTO SALES, INC.<br>2800 SKYLAND BLVD E<br>P.O. BOX 70727<br>TUSCALOOSA, AL 35405 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | $763.00 |
| Priority | $763.00 | |
| **Total** | **$763.00** | **$763.00** |

*Description:*

*Remarks:*     Reclassified as general unsecured claim as per Order (docket #1084)

| Claim No: 72 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   INDEPENDENT INSURANCE SERVICES, INC.<br>4317 WABUN LANE<br>SALEM, VA 24153 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | $14,333.49 |
| Priority | $14,333.49 | |
| **Total** | **$14,333.49** | **$14,333.49** |

*Description:*

*Remarks:*     Reclassified as general unsecured claim as per Order (docket #1084)

| BNK01 | **Claims Register Report** | Page  25   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 73 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   MARK JUHL AUTO SPORTS, INC<br>ATTN: DEBRA L JUHL<br>1700 N MINNESOTA AVE<br>SIOUX FALLS, SD 57104 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | $1,101.00 |
| Priority | $1,101.00 | |
| **Total** | **$1,101.00** | **$1,101.00** |

*Description:*   Administrative - Please See Claim For Details.

*Remarks:*    Reclassified as general unsecured claim as per Order (docket #1084)

---

| Claim No: 74 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   KEMPTON CHEVROLET BUICK, LTD<br>715 5TH STREET<br>SAFFORD, AZ 85546 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $40,818.75 | |
| Priority | | |
| **Total** | **$40,818.75** | |

*Description:*

*Remarks:*

---

| Claim No: 75 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   ASTRO BUICK OLDS, INC.<br>D/B/A EXIT 132 PONTIAC/BUICK/GMC<br>1955 FAIRMONT AVENUE<br>FAIRMONT, WV 26554 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $13,320.92 | |
| Priority | | |
| **Total** | **$13,320.92** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 26 of 2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 76 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HEMPSTEAD L/M MOTORS CORP<br>HEMPSTEAD FORD LINCOLN MERCURY<br>301 N FRANKLIN ST<br>HEMPSTEAD, NY 11550 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,758.36 | |
| Priority | | |
| Total | $5,758.36 | |

| Description: |
|---|
| Remarks: |

---

| Claim No: 77 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GLACIER VALLEY FORD MERCURY, INC<br>MIKE HOPPE<br>615 SOUTH BLVD<br>BARABOO, WI 53913 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,899.85 | |
| Priority | | |
| Total | $4,899.85 | |

| Description: |
|---|
| Remarks: |

---

| Claim No: 78 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PHIL HUGHES AUTO SALES, INC<br>ATTN: APRYL HUGHES<br>3200 ATLANTA HWY<br>ATHENS, GA 30606 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $122,867.11 | $20,936.97 |
| Priority | | |
| Total | $122,867.11 | $20,936.97 |

| Description: |
|---|
| Remarks: Reduced as per Order dated 8/12/09 (docket #1061) |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 79 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   NEU LINE CORP<br>774 MAYS BLVD #10 PMB 411<br>INCLINE VILLAGE, NV 89451 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | $1,215.57 |
| Priority | $1,215.57 | |
| **Total** | **$1,215.57** | **$1,215.57** |

*Description:*

*Remarks:*     Reclassified as general unsecured claim as per Order (docket #1084)

| Claim No: 80 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   KARL'S CHEVROLET, INC.<br>505 MAIN STREET<br>PO BOX 500<br>COLFAX, WI 54730 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,314.67 | |
| Priority | | |
| **Total** | **$2,314.67** | |

*Description:*

*Remarks:*

| Claim No: 81 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   LARSEN MOTOR CO. INC.<br>830 NORTH 99 WEST<br>P.O. BOX 637<br>MCMINNVILLE, OR 97128 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $34,173.10 | |
| Priority | | |
| **Total** | **$34,173.10** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 82** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  OCEAN IMPORTS INC<br>ATTN: JO HAAS, PRESIDENT<br>5122 CASA GRANDE<br>DICKINSON, TX 77539 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,089.00 | |
| Priority | | |
| **Total** | **$7,089.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 83** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  PROTHRO CHEV CO INC<br>PROTHRO CHEVROLET & OLDSMOBILE INC<br>C/O LANNES C PROTHRO III, PRESIDENT<br>452 N BROOKS ST<br>MANNING, SC 29102 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | $19,124.52 |
| Priority | $19,124.52 | |
| **Total** | **$19,124.52** | **$19,124.52** |

*Description:*

*Remarks:*    Reclassified as general unsecured claim as per Order (docket #1084)

| | | |
|---|---|---|
| **Claim No: 84** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  GEORGE LUDDY CHEVROLET INC<br>512 MAIN ST<br>HOLDEN, MA 01520 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>03/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $19,801.00 | |
| Priority | | |
| **Total** | **$19,801.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 85 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   CENTURY MOTORS INC<br>559 MIDDLE COUNTRY RD<br>ST JAMES, NY 11780 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/19/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $203.10 | |
| Priority | | |
| **Total** | **$203.10** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 86 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BURG, BOB OLDSMOBILE-CADILLAC, INC.<br>D/B/A BOB BURG AUTO<br>700 MONITOR ST<br>LA CROSSE, WI 54603 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $136.04 | |
| Priority | | |
| **Total** | **$136.04** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 87 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BURG BOB OLDSMOBILE CADILLAC INC<br>D/B/A BOB BURG AUTO<br>700 MONITOR ST<br>LA CROSSE, WI 54603 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $363.31 | |
| Priority | | |
| **Total** | **$363.31** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 88 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   BURG BOB OLDSMOBILE CADILLAC INC<br>D/B/A BOB BURG AUTO<br>700 MONITOR ST<br>LA CROSSE, WI 54603 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $97.68 | |
| Priority | | |
| **Total** | **$97.68** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 89 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   BURG BOB OLDSMOBILE CADILLAC INC<br>D/B/A BOB BURG AUTO<br>700 MONITOR ST<br>LA CROSSE, WI 54603 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $835.51 | |
| Priority | | |
| **Total** | **$835.51** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 90 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   BURG BOB OLDSMOBILE CADILLAC INC<br>D/B/A BOB BURG AUTO<br>700 MONITOR ST<br>LA CROSSE, WI 54603 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $134.44 | |
| Priority | | |
| **Total** | **$134.44** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 91 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  BURG BOB OLDSMOBILE CADILLAC INC<br>D/B/A BOB BURG AUTO<br>700 MONITOR ST<br>LA CROSSE, WI 54603 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $524.84 | |
| Priority | | |
| Total | $524.84 | |

Description:
Remarks:

| Claim No: 92 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  BURG BOB OLDSMOBILE CADILLAC INC<br>D/B/A BOB BURG AUTO<br>700 MONITOR ST<br>LA CROSSE, WI 54603 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $212.89 | |
| Priority | | |
| Total | $212.89 | |

Description:
Remarks:

| Claim No: 93 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  BURG BOB OLDSMOBILE CADILLAC INC<br>D/B/A BOB BURG AUTO<br>700 MONITOR ST<br>LA CROSSE, WI 54603 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $446.05 | |
| Priority | | |
| Total | $446.05 | |

Description:
Remarks:

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page  32   of  2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 94 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   BURG BOB OLDSMOBILE CADILLAC INC<br>D/B/A BOB BURG AUTO<br>700 MONITOR ST<br>LA CROSSE, WI 54603 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>03/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $716.50 | |
| Priority | | |
| **Total** | **$716.50** | |

*Description:*

*Remarks:*

| Claim No: 95 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   BURG BOB OLDSMOBILE CADILLAC INC<br>D/B/A BOB BURG AUTO<br>700 MONITOR ST<br>LA CROSSE, WI 54603 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>03/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $531.05 | |
| Priority | | |
| **Total** | **$531.05** | |

*Description:*

*Remarks:*

| Claim No: 96 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   BURG BOB OLDSMOBILE CADILLAC INC<br>D/B/A BOB BURG AUTO<br>700 MONITOR ST<br>LA CROSSE, WI 54603 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>03/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $304.19 | |
| Priority | | |
| **Total** | **$304.19** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 97 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BURG BOB OLDSMOBILE CADILLAC INC <br> D/B/A BOB BURG AUTO <br> 700 MONITOR ST <br> LA CROSSE, WI 54603 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $379.32 | |
| Priority | | |
| **Total** | **$379.32** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 98 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BURG BOB OLDSMOBILE CADILLAC INC <br> D/B/A BOB BURG AUTO <br> 700 MONITOR ST <br> LA CROSSE, WI 54603 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $289.20 | |
| Priority | | |
| **Total** | **$289.20** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 99 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BURG BOB OLDSMOBILE CADILLAC INC <br> D/B/A BOB BURG AUTO <br> 700 MONITOR ST <br> LA CROSSE, WI 54603 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $461.46 | |
| Priority | | |
| **Total** | **$461.46** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page  34   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 100 | *Debtor Name:*  **Automotive Professionals, Inc** <br> *Creditor Name:*   BURG BOB OLDSMOBILE CADILLAC INC <br> D/B/A BOB BURG AUTO <br> 700 MONITOR ST <br> LA CROSSE, WI 54603 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $78.25 | |
| Priority | | |
| **Total** | **$78.25** | |

*Description:*

*Remarks:*

| Claim No: 101 | *Debtor Name:*  **Automotive Professionals, Inc** <br> *Creditor Name:*   BURG BOB OLDSMOBILE CADILLAC INC <br> D/B/A BOB BURG AUTO <br> 700 MONITOR ST <br> LA CROSSE, WI 54603 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $219.58 | |
| Priority | | |
| **Total** | **$219.58** | |

*Description:*

*Remarks:*

| Claim No: 102 | *Debtor Name:*  **Automotive Professionals, Inc** <br> *Creditor Name:*   BURG BOB OLDSMOBILE CADILLAC INC <br> D/B/A BOB BURG AUTO <br> 700 MONITOR ST <br> LA CROSSE, WI 54603 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/20/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $221.41 | |
| Priority | | |
| **Total** | **$221.41** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 35 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 103 | *Debtor Name:* Automotive Professionals, Inc  *Creditor Name:* BURG BOB OLDSMOBILE CADILLAC INC D/B/A BOB BURG AUTO 700 MONITOR ST LA CROSSE, WI 54603 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/20/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $110.06 | |
| Priority | | |
| **Total** | **$110.06** | |

*Description:*

*Remarks:*

| Claim No: 104 | *Debtor Name:* Automotive Professionals, Inc  *Creditor Name:* CAWOOD AUTO COMPANY 2516 PINE GROVE AVE PORT HURON, MI 48060 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/20/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $34,689.78 | |
| Priority | | |
| **Total** | **$34,689.78** | |

*Description:*

*Remarks:*

| Claim No: 105 | *Debtor Name:* Automotive Professionals, Inc  *Creditor Name:* CONTINENTAL CARS, INC. 3401 AUBURN WAY NORTH AUBURN, WA 98002 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/23/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,915.42 | |
| Priority | | |
| **Total** | **$3,915.42** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 106 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BUD KOUTS CHEVROLET CO INC<br>2801 E MICHIGAN AVE<br>LANSING, MI 48912 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $32,105.51 | |
| Priority | | |
| **Total** | **$32,105.51** | |

*Description:*

*Remarks:*

| Claim No: 107 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOHN AND SHIRLEY GRUDEN<br>235 SO 16TH ST<br>LA CROSSE, WI 54601-4240 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,958.00 | |
| Priority | | |
| **Total** | **$1,958.00** | |

*Description:*

*Remarks:*

| Claim No: 108 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FARMER, FRANK CHEVROLET OLDS INC.<br>1551 E 5TH<br>METROPOLIS, IL 62960 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>03/23/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $404.82 | |
| Priority | | |
| **Total** | **$404.82** | |

*Description:*

*Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  37   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 109 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JEAN NICOLE SNODGRASS<br>E10880 COUNTY RD P<br>WESTBY, WI 54667 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,341.00 | |
| Priority | | |
| Total | $1,341.00 | |

Description:

Remarks:

| Claim No: 110 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BRENENGEN CHEVROLET-BUICK-PONTIAC, INC<br>BRENENGEN CHEVY-BUICK-OLDS-PONTIAC, INC<br>1015 S BLACK RIVER STREET<br>PO BOX 740<br>SPARTA, WI 54656 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,626.55 | |
| Priority | | |
| Total | $12,626.55 | |

Description:

Remarks:

| Claim No: 111 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BRENENGEN CHEVROLET BUICK PONTIAC, INC<br>BRENENGEN CHEVY-BUICK-OLDS-PONTIAC, INC<br>1015 S BLACK RIVER STREET<br>PO BOX 740<br>SPARTA, WI 54656 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/23/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $88,556.61 | |
| Priority | | |
| Total | $88,556.61 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page  38   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 112 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** LOFTUS & ASSOCIATES, INC.<br>PO BOX 310257<br>3444 PIERSON PL<br>FLINT, MI 48531 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $51,770.04 | |
| Priority | | |
| **Total** | **$51,770.04** | |

*Description:*

*Remarks:*

| Claim No: 113 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CRISTIN M FEUERHELM<br>127 16TH ST S<br>LA CROSSE, WI 54601 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,360.00 | |
| Priority | | |
| **Total** | **$2,360.00** | |

*Description:*

*Remarks:*

| Claim No: 114 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** A-F MOTORS, INC<br>201 S MAIN ST<br>ADAMS, WI 53910 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/24/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,283.82 | |
| Priority | | |
| **Total** | **$1,283.82** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 115 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* KEVIN SKERRETT | | *Last Date to File (govt):* |
| | 757 RANDOLPH AVE | | *Filing Status:* |
| | ST PAUL, MN 55102 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 03/24/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,450.00 | |
| Priority | | |
| **Total** | **$1,450.00** | |

*Description:*

*Remarks:*

| Claim No: 116 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* JOAN H OLSON | | *Last Date to File (govt):* |
| | 740 BURR OAK AVE NE | | *Filing Status:* |
| | CHATFIELD, MN 55923 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 03/24/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,276.00 | |
| Priority | | |
| **Total** | **$1,276.00** | |

*Description:*

*Remarks:*

| Claim No: 117 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* SUSAN A BALLARD | | *Last Date to File (govt):* |
| | 59 RED OAK CT | | *Filing Status:* |
| | WINONA, MN 55987 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 03/24/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,701.00 | |
| Priority | | |
| **Total** | **$1,701.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 118 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DRAKE CHEVROLET-OLDS-PONTIAC INC.<br>DRAKE CHEV-OLDS-PONT-CHRY-<br>PLY-DODGE-JEEP, INC.<br>912 N MAIN STREET<br>MONTICELLO, KY 42633 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,090.92 | |
| Priority | | |
| **Total** | **$1,090.92** | |

*Description:*

*Remarks:*

| Claim No: 119 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JEFF FIELDS PRE-OWNED INC<br>C/O JEFF FIELDS, PRESIDENT<br>390 W CENTERTON BLVD<br>PO BOX 279<br>CENTERTON, AR 72719 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,864.01 | |
| Priority | | |
| **Total** | **$11,864.01** | |

*Description:*

*Remarks:*

| Claim No: 120 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* FIELDS, CYNTHIA MARIE<br>12599 CUTBERTH LANE<br>CENTERTON, AR 72719 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/24/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,303.37 | |
| Priority | | |
| **Total** | **$1,303.37** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 121 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   HARTE CHEVROLET, INC<br>341 SOUTH BROAD ST<br>MERIDEN, CT 06450 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/24/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,380.25 | |
| Priority | | |
| Total | $2,380.25 | |

Description:

Remarks:

| Claim No: 122 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   CHRISTINA R BRUECHERT<br>1029 REDFIELD ST<br>LA CROSSE, WI 54601 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,503.00 | |
| Priority | | |
| Total | $1,503.00 | |

Description:

Remarks:

| Claim No: 123 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   DEBORAH STORLIE<br>2519 GRAND ST<br>LA CROSSE, WI 54603 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/25/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,425.00 | |
| Priority | | |
| Total | $1,425.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 124 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* TODD R GROTH<br>W4579 SETTLERS TRAIL<br>WEST SALEM, WI 54669 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,260.00 | |
| Priority | | |
| **Total** | **$2,260.00** | |

*Description:*

*Remarks:*

| Claim No: 125 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* TIA L GILLMEISTER / WOODARD<br>24889 COUNTY RD 7<br>WINONA, MN 55987 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,371.00 | |
| Priority | | |
| **Total** | **$1,371.00** | |

*Description:*

*Remarks:*

| Claim No: 126 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KEVIN L KALINA<br>W19835 SAWMILL RD<br>GALESVILLE, WI 54630 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,717.00 | |
| Priority | | |
| **Total** | **$1,717.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  43   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 127 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:*   VIRGINIA L COOPER <br> 412 S 7TH STREET <br> LA CRESCENT, MN 55947 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/25/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,869.00 | |
| Priority | | |
| **Total** | **$1,869.00** | |

*Description:*

*Remarks:*

| Claim No: 128 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:*   ANDREW W TOMASHEK <br> 1525 HOFFMAN PL <br> ONALASKA, WI 54650 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/25/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,947.00 | |
| Priority | | |
| **Total** | **$1,947.00** | |

*Description:*

*Remarks:*

| Claim No: 129 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:*   KATHLEEN GERKE <br> 410 LEE DRIVE <br> WEST SALEM, WI 54669 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/25/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,580.00 | |
| Priority | | |
| **Total** | **$1,580.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  44   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 130 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   KENNETH W KUSCHEL<br>607 ALPINE LANE<br>HOLMEN, WI 54636 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,735.00 | |
| Priority | | |
| **Total** | **$1,735.00** | |

*Description:*

*Remarks:*

| Claim No: 131 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CLIFFORD T GOSNEY<br>425 HIGHLAND MEADOWS DR<br>SPARTA, WI 54656 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,682.00 | |
| Priority | | |
| **Total** | **$1,682.00** | |

*Description:*

*Remarks:*

| Claim No: 132 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/25/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $168.00 | |
| Priority | | |
| **Total** | **$168.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 133 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* CAVALLERO-NEUBAUER CHEV OLDS PONTIAC BUICK INC <br> 12105 OSWEGO STREET <br> WOLCOTT, NY 14590 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/25/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $23,876.44 | |
| Priority | | |
| **Total** | **$23,876.44** | |

*Description:*

*Remarks:*

| Claim No: 134 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MIKE SMITH BUICK PONTIAC GMC <br> 6014 S TRANSIT RD <br> LOCKPORT, NY 14094 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/26/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $95,268.31 | |
| Priority | | |
| **Total** | **$95,268.31** | |

*Description:*

*Remarks:*

| Claim No: 135 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* WINNER CHEVROLET INC <br> 1624 S CANYON WAY <br> COLFAX, CA 95713 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/26/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,951.76 | |
| Priority | | |
| **Total** | **$14,951.76** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 136 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RAY HUTSON CHEVROLET INC<br>RAY HUTSON CHEVROLET NISSAN INC<br>3232 MORMON COULEE RD<br>LA CROSSE, WI 54601 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $580.53 | |
| Priority | | |
| Total | $580.53 | |

Description:

Remarks:

| Claim No: 137 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RAY HUTSON CHEVROLET INC<br>RAY HUTSON CHEVROLET NISSAN INC<br>3232 MORMON COULEE RD<br>LA CROSSE, WI 54601 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $631.11 | |
| Priority | | |
| Total | $631.11 | |

Description:

Remarks:

| Claim No: 138 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RAY HUTSON CHEVROLET INC<br>RAY HUTSON CHEVROLET NISSAN INC<br>3232 MORMON COULEE RD<br>LA CROSSE, WI 54601 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>03/26/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $165.74 | |
| Priority | | |
| Total | $165.74 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 139 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RAY HUTSON CHEVROLET INC<br>RAY HUTSON CHEVROLOET NISSAN INC<br>3232 MORMON COULEE RD<br>LA CROSSE, WI 54601 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/26/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $109.37 | |
| Priority | | |
| **Total** | **$109.37** | |

| Description: |
|---|
| Remarks: |

| Claim No: 140 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RAY HUTSON CHEVROLET INC<br>RAY HUTSON CHEVROLET NISSAN INC<br>3232 MORMON COULEE RD<br>LA CROSSE, WI 54601 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/26/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $117.86 | |
| Priority | | |
| **Total** | **$117.86** | |

| Description: |
|---|
| Remarks: |

| Claim No: 141 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RAY HUTSON CHEVROLET INC<br>RAY HUTSON CHEVROLET NISSAN INC<br>3232 MORMAN COULEE ROAD<br>LA CROSSE, WI 54601 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/26/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $757.87 | |
| Priority | | |
| **Total** | **$757.87** | |

| Description: |
|---|
| Remarks: |

| BNK01 | **Claims Register Report** | Page  48   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 142 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* RAY HUTSON CHEVROLET INC RAY HUTSON CHEVROLET NISSAN INC 3232 MORMON COULEE ROAD LA CROSSE, WI 54601 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/26/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $129.20 | |
| Priority | | |
| **Total** | **$129.20** | |

*Description:*

*Remarks:*

| Claim No: 143 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* RAY HUTSON CHEVROLET INC RAY HUTSON CHEVROLET NISSAN INC 3232 MORMON COULEE ROAD LA CROSSE, WI 54601 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/26/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $490.86 | |
| Priority | | |
| **Total** | **$490.86** | |

*Description:*

*Remarks:*

| Claim No: 144 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* RAY HUTSON CHEVROLET INC RAY HUTSON CHEVROLET NISSAN INC 3232 MORMON COULEE ROAD LA CROSSE, WI 54601 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 03/26/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $839.18 | |
| Priority | | |
| **Total** | **$839.18** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 145 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SCOTT D METCALF<br>2226 CHARLES ST<br>LA CROSSE, WI 54602 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,857.00 | |
| Priority | | |
| **Total** | **$1,857.00** | |

*Description:*

*Remarks:*

| Claim No: 146 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MID-SOUTH DEALER SERVICES INC<br>PREVIOUSLY PYRAMID DEALER SERVICES<br>7410 EAST WORTH AVENUE<br>BENTON, AR 72019 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | $3,894.12 |
| Priority | $3,894.12 | |
| **Total** | **$3,894.12** | **$3,894.12** |

*Description:*

*Remarks:*      Reclassified as general unsecured claim as per Order (docket #1084)

| Claim No: 147 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MID-SOUTH DEALER SERVICES, INC.<br>7410 EAST WORTH AVENUE<br>BENTON, AR 72019 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>03/26/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | $3,894.12 |
| Priority | $3,894.12 | |
| **Total** | **$3,894.12** | **$3,894.12** |

*Description:*

*Remarks:*      Reclassified as general unsecured claim as per Order (docket #1084)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 148** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FINANCE BUILDERS, INC.<br>50 ALBANY TURNPIKE<br>BLDG #4<br>CANTON, CT 06019 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>03/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $44,458.04 | |
| Priority | | |
| **Total** | **$44,458.04** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 149** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FINANCE BUILDERS, INC.<br>50 ALBANY TURNPIKE BLDG. #4<br>ATTN: DONALD ELLIS<br>CANTON, CT 06019 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>03/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,000.00 | |
| Priority | | |
| **Total** | **$20,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 150** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** WINDWARD AUTO SALES, INC<br>46-177 KAHUHIPA STREET<br>KANEOHE, HI 96744 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>03/27/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $13,510.20 | |
| Priority | | |
| **Total** | **$13,510.20** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  51   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 151 | *Debtor Name:* **Automotive Professionals, Inc** <br><br> *Creditor Name:*  PFLUEGER HAWAII, INC. <br> 1234 S BERETANIA ST <br> HONOLULU, HI 96814-1513 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/30/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,717.46 | |
| Priority | | |
| **Total** | **$1,717.46** | |

*Description:*

*Remarks:*

| Claim No: 152 | *Debtor Name:* **Automotive Professionals, Inc** <br><br> *Creditor Name:*   JOHNSON BOYS CHEVROLET OLDS <br> BUICK PONTIAC, INC <br> 338 S CASCADE DR <br> SPRINGVILLE, NY 14141 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/30/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,524.25 | |
| Priority | | |
| **Total** | **$12,524.25** | |

*Description:*

*Remarks:*

| Claim No: 153 | *Debtor Name:* **Automotive Professionals, Inc** <br><br> *Creditor Name:*   GENGRAS CHEVROLET, INC <br> 300 CONNECTICUT BLVD <br> EAST HARTFORD, CT 06108 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 03/30/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $33,101.82 | |
| Priority | | |
| **Total** | **$33,101.82** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 154 | **Debtor Name:**  Automotive Professionals, Inc | | **Last Date to File Claims:**  01/01/10 |
| | **Creditor Name:**   PIONEER MOTORS, INC<br>1111 S MADISON ST<br>LANCASTER, WI 53813 | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $512.70 | | |
| Priority | | | |
| **Total** | **$512.70** | | |

*Description:*

*Remarks:*

---

| Claim No: 155 | **Debtor Name:**  Automotive Professionals, Inc | | **Last Date to File Claims:**  01/01/10 |
| | **Creditor Name:**   AUTO CREDIT OF VA INC<br>975 J CLYDE MORRIS BLVD<br>NEWPORT NEWS, VA 23601 | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | $0.00 |
| Unsecured | $1,573.60 | | $0.00 |
| Priority | | | $0.00 |
| **Total** | **$1,573.60** | | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

---

| Claim No: 156 | **Debtor Name:**  Automotive Professionals, Inc | | **Last Date to File Claims:**  01/01/10 |
| | **Creditor Name:**   JEFF STRAN<br>5N235 DEERPATH WAY<br>ST CHARLES, IL 60175 | | **Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,540.00 | | |
| Priority | | | |
| **Total** | **$1,540.00** | | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 157 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SUE GRASSMAN<br>S11697A COUNTY HWY 6<br>SPRING GREEN, WI 53588 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,633.00 | |
| Priority | | |
| **Total** | **$1,633.00** | |

*Description:*

*Remarks:*

| Claim No: 158 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TERESA R. EPPS OR RANDY EPPS<br>218 CALHOUN ST.<br>WHITMORE, SC 29178 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | $601.96 | |
| **Total** | **$601.96** | |

*Description:*

*Remarks:*

| Claim No: 159 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARY J SADOWSKI<br>24 GENEVA STREET<br>NORTH TONAWANDA, NY 14120 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,289.37 | |
| Priority | | |
| **Total** | **$1,289.37** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  54   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 160 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TAYLOR AUTOMOTIVE<br>ATTN MARK PFLUEGER<br>PO BOX 199<br>MARTIN, TN 38237 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $870.00 | |
| Priority | | |
| **Total** | **$870.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 161 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   AUTO CREDIT OF VA INC<br>975 J CLYDE MORNS BLVD<br>NEWPORT NEWS, VA 23601 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/30/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $1,573.60 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,573.60** | **$0.00** |
| *Description:* | | |
| *Remarks:*   Disallowed as per Order dated 9/3/09 (docket #1091) | | |

| Claim No: 162 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LEROY MOTORS, INC<br>7000 W. MAIN RD.<br>LEROY, NY 14482 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>03/31/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $95,213.95 | |
| Priority | | |
| **Total** | **$95,213.95** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 163 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*  BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,498.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,498.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 164 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*  BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,915.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,915.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 165 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*  BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,299.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,299.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 166 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,840.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,840.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 167 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,550.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,550.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 168 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,392.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,392.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

**Claims Register Report**

Page 57  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 169 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,274.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,274.00** | **$0.00** |

*Description:*

*Remarks:* Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 170 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,582.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,582.00** | **$0.00** |

*Description:*

*Remarks:* Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 171 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,988.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,988.00** | **$0.00** |

*Description:*

*Remarks:* Disallowed as per Order dated 9/3/09 (docket #1091)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 172 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,799.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,799.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 173 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,873.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,873.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 174 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,512.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,512.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| BNK01 | **Claims Register Report** | Page  59   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 175 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,795.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,795.00** | **$0.00** |
| *Description:* | | |
| *Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091) | | |

| Claim No: 176 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,460.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,460.00** | **$0.00** |
| *Description:* | | |
| *Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091) | | |

| Claim No: 177 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,678.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,678.00** | **$0.00** |
| *Description:* | | |
| *Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091) | | |

| BNK01 | **Claims Register Report** | Page  60   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 178 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/01/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,261.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,261.00** | **$0.00** |

*Description:*

*Remarks:*   Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 179 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/01/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,326.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,326.00** | **$0.00** |

*Description:*

*Remarks:*   Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 180 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/01/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,165.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,165.00** | **$0.00** |

*Description:*

*Remarks:*   Disallowed as per Order dated 9/3/09 (docket #1091)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 181 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $1,651.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | $1,651.00 | | $0.00 |
| Description: | | | |
| Remarks:    Disallowed as per Order dated 9/3/09 (docket #1091) | | | |

| Claim No: 182 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $1,228.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | $1,228.00 | | $0.00 |
| Description: | | | |
| Remarks:    Disallowed as per Order dated 9/3/09 (docket #1091) | | | |

| Claim No: 183 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $1,254.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | $1,254.00 | | $0.00 |
| Description: | | | |
| Remarks:    Disallowed as per Order dated 9/3/09 (docket #1091) | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 184 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,474.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,474.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 185 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,126.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,126.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 186 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,628.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,628.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 187 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,594.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,594.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 188 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,388.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,388.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 189 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,390.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,390.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  64   of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 190 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BROADWAY FORD <br> PO BOX 51510 <br> 980 W BROADWAY <br> IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/01/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,756.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,756.00** | **$0.00** |
| *Description:* | | |
| *Remarks:* Disallowed as per Order dated 9/3/09 (docket #1091) | | |

| Claim No: 191 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BROADWAY FORD <br> PO BOX 51510 <br> 980 W BROADWAY <br> IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/01/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,542.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,542.00** | **$0.00** |
| *Description:* | | |
| *Remarks:* Disallowed as per Order dated 9/3/09 (docket #1091) | | |

| Claim No: 192 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BROADWAY FORD <br> PO BOX 51510 <br> 980 W BROADWAY <br> IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/01/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $2,231.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,231.00** | **$0.00** |
| *Description:* | | |
| *Remarks:* Disallowed as per Order dated 9/3/09 (docket #1091) | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 193 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,679.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,679.00** | **$0.00** |
| *Description:* | | |
| *Remarks:*      Disallowed as per Order dated 9/3/09 (docket #1091) | | |

| Claim No: 194 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $2,432.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,432.00** | **$0.00** |
| *Description:* | | |
| *Remarks:*      Disallowed as per Order dated 9/3/09 (docket #1091) | | |

| Claim No: 195 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $2,200.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,200.00** | **$0.00** |
| *Description:* | | |
| *Remarks:*      Disallowed as per Order dated 9/3/09 (docket #1091) | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 196 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $1,716.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | $1,716.00 | | $0.00 |
| Description: | | | |
| Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091) | | | |

| Claim No: 197 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $1,591.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | $1,591.00 | | $0.00 |
| Description: | | | |
| Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091) | | | |

| Claim No: 198 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | $1,605.00 | | $0.00 |
| Unsecured | | | $0.00 |
| Priority | | | $0.00 |
| Total | $1,605.00 | | $0.00 |
| Description: | | | |
| Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091) | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 199 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BROADWAY FORD <br> PO BOX 51510 <br> 980 W BROADWAY <br> IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/01/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,513.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,513.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 200 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BROADWAY FORD <br> PO BOX 51510 <br> 980 W BROADWAY <br> IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/01/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,542.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,542.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 201 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BROADWAY FORD <br> PO BOX 51510 <br> 980 W BROADWAY <br> IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/01/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,678.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,678.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 202 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,311.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,311.00** | **$0.00** |

Description:

Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 203 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,115.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,115.00** | **$0.00** |

Description:

Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 204 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,096.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,096.00** | **$0.00** |

Description:

Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 205 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $2,175.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,175.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 206 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,538.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,538.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 207 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $1,884.75 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,884.75** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  70   of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 208 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/01/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,653.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,653.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 209 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/01/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,429.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,429.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 210 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/01/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,272.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,272.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| BNK01 | **Claims Register Report** | Page  71    of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 211 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*         01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,470.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,470.00** | **$0.00** |

*Description:*

*Remarks:*      Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 212 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*         01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,085.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,085.00** | **$0.00** |

*Description:*

*Remarks:*      Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 213 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:*         01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,480.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,480.00** | **$0.00** |

*Description:*

*Remarks:*      Disallowed as per Order dated 9/3/09 (docket #1091)

BNK01                          **Claims Register Report**                Page  72   of   2854
BNK01084              AUTOMOTIVE PROFESSIONALS, INC.            03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 214 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BROADWAY FORD <br> PO BOX 51510 <br> 980 W BROADWAY <br> IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/01/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,665.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,665.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 215 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BROADWAY FORD <br> PO BOX 51510 <br> 980 W BROADWAY <br> IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/01/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,695.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,695.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 216 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BROADWAY FORD <br> PO BOX 51510 <br> 980 W BROADWAY <br> IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/01/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,785.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,785.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  73   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 217 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,085.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,085.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 218 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,678.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,678.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 219 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,668.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,668.00** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1091)

| BNK01 | **Claims Register Report** | Page  74   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 220 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,794.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,794.00** | **$0.00** |

Description:

Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 221 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,057.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,057.00** | **$0.00** |

Description:

Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 222 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,200.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$2,200.00** | **$0.00** |

Description:

Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 223 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,937.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | $1,937.00 | $0.00 |

Description:

Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 224 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $2,162.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | $2,162.00 | $0.00 |

Description:

Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 225 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,679.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | $1,679.00 | $0.00 |

Description:

Remarks:     Disallowed as per Order dated 9/3/09 (docket #1091)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 226 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BROADWAY FORD<br>PO BOX 51510<br>980 W BROADWAY<br>IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $1,685.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,685.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed as per Order dated 9/3/09 (docket #1091)

| Claim No: 227 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LABADIE OLDS CAD GMC<br>711 S. EUCLID AVE<br>BAY CITY, MI 48706 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $176,818.81 | |
| Priority | | |
| **Total** | **$176,818.81** | |

*Description:*

*Remarks:*

| Claim No: 228 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JIM BRADLEY PONTIAC<br>BUICK GMC TRUCK, INC<br>3500 JACKSON ROAD<br>ANN ARBOR, MI 48103 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/02/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $31,861.39 | |
| Priority | | |
| **Total** | **$31,861.39** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  77   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 229 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*  HARRY GREEN CHEVROLET, INC<br>PO BOX 1527<br>CLARKSBURG, WV 26302-1527 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $195,524.90 | $34,340.00 |
| Priority | | |
| **Total** | **$195,524.90** | **$34,340.00** |

*Description:*

*Remarks:*    Reduced as per Order dated 8/12/09 (docket #1066)

| Claim No: 230 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   CONTINENTAL INSURANCE SERVICES, INC<br>C/O JAMES N RICHARDSON, PRESIDENT<br>12550 W MUIR RIDGE DR<br>BOISE, ID 83709 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $216,716.80 | |
| Priority | | |
| **Total** | **$216,716.80** | |

*Description:*

*Remarks:*

| Claim No: 231 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   CAPCO SALES INCORPORATED<br>13700 MANCHESTER RD<br>BALLWIN, MO 63011-4502 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/06/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $47,683.06 | |
| Priority | | |
| **Total** | **$47,683.06** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  78   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 232 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DFM INVESTMENT CO. D/B/A<br>DAVE MUNGENAST ST. LOUIS HONDA<br>5939 SOUTH LINDBERGH<br>ST. LOUIS, MO 63123 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $82,666.62 | |
| Priority | | |
| **Total** | **$82,666.62** | |

Description:

Remarks:

| Claim No: 233 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JEFF FREY AND ASSOCIATES<br>3120 W. CAREFREE HWY. SUITE 1, #247<br>PHOENIX, AZ 85086 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,061.63 | |
| Priority | | |
| **Total** | **$10,061.63** | |

Description:

Remarks:

| Claim No: 234 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JEFF FREY INC.<br>3120 W CAREFREE HWY<br>SUITE 1 #247<br>PHOENIX, AZ 85086 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/06/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,211.00 | |
| Priority | | |
| **Total** | **$15,211.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 235 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARTENS CHEVROLET/OLDSMOBILE<br>1050 I ST<br>REEDLEY, CA 93654 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $106,240.21 | |
| Priority | | |
| **Total** | **$106,240.21** | |

*Description:*

*Remarks:*

| Claim No: 236 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SHEPHERD AUTO SALES<br>290 EKU BYPASS<br>RICHMOND, KY 40475-2331 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,280.73 | |
| Priority | | |
| **Total** | **$3,280.73** | |

*Description:*

*Remarks:*

| Claim No: 237 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GRAFF CHEVY-BUICK-OLDSMOBILE<br>495 W SANILAC AVE<br>SANDUSKY, MI 48471 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,435.27 | |
| Priority | | |
| **Total** | **$5,435.27** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 238 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GREENWOOD FORD INC<br>PO BOX 51150<br>3075 SCOTTSVILLE RD<br>BOWLING GREEN, KY 42102-4450 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $13,383.90 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$13,383.90** | **$0.00** |

*Description:*

*Remarks:* Disallowed as per Order dated 8/12/09 (docket #1063)

| Claim No: 239 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROYAL OAKS CHEVROLET-CADILLAC, INC.<br>P.O. BOX 9550<br>3417 PARK AVENUE<br>PADUCAH, KY 42002 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $20,587.80 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$20,587.80** | **$0.00** |

*Description:*

*Remarks:* Disallowed as per Order dated 8/12/09 (docket #1063)

| Claim No: 240 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RENSHAW, INC.<br>4395 FT CAMPBELL BLVD<br>PO BOX 547<br>HOPKINSVILLE, KY 42241 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $402.25 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$402.25** | **$0.00** |

*Description:*

*Remarks:* Disallowed as per Order dated 8/12/09 (docket #1063)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 241 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* PATRIOT CHEVROLET INC <br> 4401 FT CAMPBELL BLVD <br> HOPKINSVILLE, KY 42240 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/07/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,759.40 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$18,759.40** | **$0.00** |

*Description:*

*Remarks:* Disallowed as per order dated 8/12/09 (docket #1063)

| Claim No: 242 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* GREENWOOD FORD INC <br> PO BOX 51150 <br> 3075 SCOTTSVILLE RD <br> BOWLING GREEN, KY 42102-4450 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/07/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $11,201.61 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$11,201.61** | **$0.00** |

*Description:*

*Remarks:* Disallowed as per Order dated 8/12/09 (docket #1063)

| Claim No: 243 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* HEINRICH CHEVROLET CORP <br> 5775 S TRANSIT RD <br> LOCKPORT, NY 14094 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/07/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $120.51 | |
| Priority | | |
| **Total** | **$120.51** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 244 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HEINRICH CHEVROLET CORP<br>5775 S TRANSIT RD<br>LOCKPORT, NY 14094 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,848.53 | |
| Priority | | |
| Total | $1,848.53 | |

Description:

Remarks:

| Claim No: 245 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HEINRICH CHEVROLET CORP.<br>5775 S TRANSIT RD<br>LOCKPORT, NY 14094 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $785.99 | |
| Priority | | |
| Total | $785.99 | |

Description:

Remarks:

| Claim No: 246 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HEINRICH CHEVROLET CORP.<br>5775 S TRANSIT RD<br>LOCKPORT, NY 14094 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $283.90 | |
| Priority | | |
| Total | $283.90 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page  83   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 247 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   HEINRICH CHEVROLET CORP.<br>5775 S TRANSIT RD<br>LOCKPORT, NY 14094 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $300.34 | |
| Priority | | |
| **Total** | **$300.34** | |

*Description:*

*Remarks:*

| Claim No: 248 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   HEINRICH CHEVROLET CORP.<br>5775 S TRANSIT RD<br>LOCKPORT, NY 14094 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $240.74 | |
| Priority | | |
| **Total** | **$240.74** | |

*Description:*

*Remarks:*

| Claim No: 249 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   HEINRICH CHEVROLET CORP.<br>5775 S TRANSIT RD<br>LOCKPORT, NY 14094 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $338.81 | |
| Priority | | |
| **Total** | **$338.81** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  84   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 250 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:        01/01/10 |
|---|---|---|---|
| | Creditor Name:   HEINRICH CHEVROLET CORP 5775 S TRANSIT RD LOCKPORT, NY 14094 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/07/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00** | | |
| *Description:*   Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 251 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:        01/01/10 |
|---|---|---|---|
| | Creditor Name:   HEINRICH CHEVROLET CORP 5775 S TRANSIT RD LOCKPORT, NY 14094 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/07/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $101.32 | | |
| Priority | | | |
| **Total** | **$101.32** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 252 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:        01/01/10 |
|---|---|---|---|
| | Creditor Name:   HEINRICH CHEVROLET CORP 5775 S TRANSIT RD LOCKPORT, NY 14094 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/07/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $644.70 | | |
| Priority | | | |
| **Total** | **$644.70** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 253 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HEINRICH CHEVROLET CORP<br>5775 S TRANSIT RD<br>LOCKPORT, NY 14094 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,344.11 | | |
| Priority | | | |
| Total | $1,344.11 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 254 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HEINRICH CHEVROLET CORP<br>5775 S TRANSIT RD<br>LOCKPORT, NY 14094 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $598.15 | | |
| Priority | | | |
| Total | $598.15 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 255 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HEINRICH CHEVROLET CORP.<br>5775 S TRANSIT RD<br>LOCKPORT, NY 14094 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/07/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $813.38 | | |
| Priority | | | |
| Total | $813.38 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

Page  86   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 256 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HEINRICH CHEVROLET CORP<br>5775 S TRANSIT RD<br>LOCKPORT, NY 14094 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $207.53 | |
| Priority | | |
| Total | $207.53 | |

*Description:*

*Remarks:*

| Claim No: 257 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HEINRICH CHEVROLET CORP<br>5775 S TRANSIT CORP<br>LOCKPORT, NY 14094 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $263.11 | |
| Priority | | |
| Total | $263.11 | |

*Description:*

*Remarks:*

| Claim No: 258 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HEINRICH CHEVROLET CORP.<br>5775 S TRANSIT RD<br>LOCKPORT, NY 14094 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $109.60 | |
| Priority | | |
| Total | $109.60 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 259 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BRENENGEN FORD MERCURY INC<br>BRENENGEN FORD-MERCURY<br>615 S BLACK RIVER ST<br>PO BOX 277<br>SPARTA, WI 54656-0277 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $5,803.65 | | |
| Priority | | | |
| **Total** | **$5,803.65** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 260 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BRENENGEN FORD MERCURY, INC.<br>615 S BLACK RIVER ST<br>PO BOX 277<br>SPARTA, WI 54656-0277 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>04/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $34,968.20 | | |
| Priority | | | |
| **Total** | **$34,968.20** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 261 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CARL BRUEGGEMAN<br>17715 ICE CAP RD<br>SPARTA, WI 54656 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,176.00 | | |
| Priority | | | |
| **Total** | **$1,176.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 262**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* ROBERT P BAILLY
1751 NORTHAMPTON ST
HOLYOKE, MA 01040

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/01/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,000.00 | |
| Priority | | |
| **Total** | **$3,000.00** | |

*Description:*

*Remarks:*

---

**Claim No: 263**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* DOYLE CHEVROLET
740 RIDGE ROAD
WEBSTER, NY 14580

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $79,337.25 | |
| Priority | | |
| **Total** | **$79,337.25** | |

*Description:*

*Remarks:*

---

**Claim No: 264**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* SCOTT & MELODI BRYANT
708 EVERGREEN DRIVE
HOLMEN, WI 54636

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,656.00 | |
| Priority | | |
| **Total** | **$1,656.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 265 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: A-F MOTORS, INC<br>201 SOUTH MAIN STREET<br>PO BOX 759<br>ADAMS, WI 53910 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $309.29 | |
| Priority | | |
| **Total** | **$309.29** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 266 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GREGORIS MOTORS INC<br>555 W MERRICK ROAD<br>VALLEY STREAM, NY 11580 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $896.99 | |
| Priority | | |
| **Total** | **$896.99** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 267 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GREGORIS MOTORS INC<br>555 W MERRICK RD<br>VALLEY STREAM, NY 11580 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $152.45 | |
| Priority | | |
| **Total** | **$152.45** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 268 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GREGORIS MOTORS INC<br>555 W MERRICK RD<br>VALLEY STREAM, NY 11580 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $250.37 | | |
| Priority | | | |
| Total | $250.37 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 269 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GREGORIS MOTORS INC<br>555 W MERRICK RD<br>VALLEY STREAM, NY 11580 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $199.48 | | |
| Priority | | | |
| Total | $199.48 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 270 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GREGORIS MOTORS INC<br>555 W MERRICK RD<br>VALLEY STREAM, NY 11580 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $797.67 | | |
| Priority | | | |
| Total | $797.67 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 271 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TWO STAR ASSOCIATES LLC<br>ATTN: I BRADLEY HOFFMAN<br>650 CONNECTICUT BLVD<br>EAST HARTFORD, CT 06108 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,250.60 | |
| Priority | | |
| **Total** | **$12,250.60** | |

*Description:*

*Remarks:*

| Claim No: 272 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JETOBRA INC DBA<br>HOFFMAN AUTO GROUP<br>650-750 CONNECTICUT BLVD<br>EAST HARTFORD, CT 06108 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $69,426.84 | |
| Priority | | |
| **Total** | **$69,426.84** | |

*Description:*

*Remarks:*

| Claim No: 273 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SATURN OF NEWBURGH, INC<br>DBA SATURN OF POUGHKEEPSIE<br>2309 SOUTH ROAD<br>POUGHKEEPSIE, NY 12601 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $29,591.13 | |
| Priority | | |
| **Total** | **$29,591.13** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 274 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   SATURN OF NEWBURGH, INC. | | Last Date to File (govt): |
| | DBA SATURN OF WEST NYACK | | Filing Status: |
| | 250 ROUTE 303 N | | Docket Status: |
| | WEST NYACK, NY 10994 | | Late: |
| Claim Date: 04/08/2009 | Amends Claim No:  | | Duplicates Claim No: |
| | Amended By Claim No:  | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $85,361.11 | | |
| Priority | | | |
| Total | $85,361.11 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 275 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   GRAFF CHEVROLET, INC. | | Last Date to File (govt): |
| | 3636 EAST WILDER | | Filing Status: |
| | BAY CITY, MI 48706 | | Docket Status: |
| | | | Late: |
| Claim Date: 04/08/2009 | Amends Claim No:  | | Duplicates Claim No: |
| | Amended By Claim No:  | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $22,334.32 | | |
| Priority | | | |
| Total | $22,334.32 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 276 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   GRAFF CHEVROLET INC. | | Last Date to File (govt): |
| | 3636 E WILDER RD | | Filing Status: |
| | BAY CITY, MI 48706 | | Docket Status: |
| | | | Late: |
| Claim Date: 04/08/2009 | Amends Claim No:  | | Duplicates Claim No: |
| | Amended By Claim No:  | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $25,549.40 | | |
| Priority | | | |
| Total | $25,549.40 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page  93   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 277 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   GRAFF CHEVROLET, INC (RSA ONLY)<br>3636 E WILDER RD<br>BAY CITY, MI 48706 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $21,877.53 | |
| Priority | | |
| **Total** | **$21,877.53** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 278 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   GRAFF CHEVROLET, INC.<br>3636 E WILDER RD<br>BAY CITY, MI 48706 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $11,734.33 | |
| Priority | | |
| **Total** | **$11,734.33** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 279 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   PINKERTON CHEVROLET-GEO,INC.<br>925 N. ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,732.60 | |
| Priority | | |
| **Total** | **$1,732.60** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

Page  94   of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 280 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* PINKERTON CHEVROLET GEO INC 925 N ELECTRIC RD SALEM, VA 24153 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/08/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $194.52 | | |
| Priority | | | |
| **Total** | **$194.52** | | |
| *Description:* | | | |
| *Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140) | | | |

| Claim No: 281 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* PINKERTON CHEVROLET GEO INC 925 N ELECTRIC RD SALEM, VA 24153 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/08/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $473.50 | | |
| Priority | | | |
| **Total** | **$473.50** | | |
| *Description:* | | | |
| *Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140) | | | |

| Claim No: 282 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* PINKERTON CHEVROLET GEO INC 925 N ELECTRIC RD SALEM, VA 24153 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 04/08/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $422.13 | | |
| Priority | | | |
| **Total** | **$422.13** | | |
| *Description:* | | | |
| *Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140) | | | |

BNK01                                **Claims Register Report**                    Page  95   of   2854
BNK01084                      AUTOMOTIVE PROFESSIONALS, INC.                      03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 283** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $127.32 | |
| Priority | | |
| **Total** | **$127.32** | |

*Description:*

*Remarks:*    Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| | | |
|---|---|---|
| **Claim No: 284** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,139.73 | |
| Priority | | |
| **Total** | **$2,139.73** | |

*Description:*

*Remarks:*    Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| | | |
|---|---|---|
| **Claim No: 285** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,739.00 | |
| Priority | | |
| **Total** | **$1,739.00** | |

*Description:*

*Remarks:*    Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 286 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,389.00 | |
| Priority | | |
| **Total** | **$1,389.00** | |

*Description:*

*Remarks:*    Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 287 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,389.00 | |
| Priority | | |
| **Total** | **$1,389.00** | |

*Description:*

*Remarks:*    Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 288 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,475.00 | |
| Priority | | |
| **Total** | **$1,475.00** | |

*Description:*

*Remarks:*    Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 289 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,242.07 | |
| Priority | | |
| **Total** | **$1,242.07** | |
| *Description:* | | |
| *Remarks:*   Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140) | | |

| Claim No: 290 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,289.00 | |
| Priority | | |
| **Total** | **$1,289.00** | |
| *Description:* | | |
| *Remarks:*   Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140) | | |

| Claim No: 291 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,289.00 | |
| Priority | | |
| **Total** | **$1,289.00** | |
| *Description:* | | |
| *Remarks:*   Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140) | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 292 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,685.00 | |
| Priority | | |
| Total | $1,685.00 | |

Description:

Remarks:     Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 293 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,589.00 | |
| Priority | | |
| Total | $1,589.00 | |

Description:

Remarks:     Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 294 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,689.00 | |
| Priority | | |
| Total | $1,689.00 | |

Description:

Remarks:     Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 295 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,689.00 | |
| Priority | | |
| **Total** | **$1,689.00** | |

*Description:*

*Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 296 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,039.00 | |
| Priority | | |
| **Total** | **$1,039.00** | |

*Description:*

*Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 297 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,185.00 | |
| Priority | | |
| **Total** | **$1,185.00** | |

*Description:*

*Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 100   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 298 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,689.00 | |
| Priority | | |
| **Total** | **$1,689.00** | |

Description:

Remarks:     Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 299 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,489.00 | |
| Priority | | |
| **Total** | **$1,489.00** | |

Description:

Remarks:     Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 300 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,214.00 | |
| Priority | | |
| **Total** | **$1,214.00** | |

Description:

Remarks:     Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 301 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET- GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,465.00 | |
| Priority | | |
| **Total** | **$1,465.00** | |

*Description:*

*Remarks:*    Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 302 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET- GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,389.00 | |
| Priority | | |
| **Total** | **$1,389.00** | |

*Description:*

*Remarks:*    Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 303 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET- GEO, INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,289.00 | |
| Priority | | |
| **Total** | **$1,289.00** | |

*Description:*

*Remarks:*    Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| BNK01 | **Claims Register Report** | Page 102  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 304 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** PINKERTON CHEVROLET- GEO, INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,389.00 | |
| Priority | | |
| **Total** | **$1,389.00** | |
| *Description:* | | |
| *Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140) | | |

| Claim No: 305 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** PINKERTON CHEVROLET- GEO, INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $662.87 | |
| Priority | | |
| **Total** | **$662.87** | |
| *Description:* | | |
| *Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140) | | |

| Claim No: 306 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>04/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $124.80 | |
| Priority | | |
| **Total** | **$124.80** | |
| *Description:* | | |
| *Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140) | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 307 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $224.57 | |
| Priority | | |
| **Total** | **$224.57** | |

*Description:*

*Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 308 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET - GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $914.21 | |
| Priority | | |
| **Total** | **$914.21** | |

*Description:*

*Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

| Claim No: 309 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PINKERTON CHEVROLET GEO INC<br>925 N ELECTRIC RD<br>SALEM, VA 24153 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $805.60 | |
| Priority | | |
| **Total** | **$805.60** | |

*Description:*

*Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  104   of   2854

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 310 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   KEN BARRETT CHEVROLET-OLDSMOBILE-<br>CADILLAC, INC.<br>229 W MAIN ST<br>BATAVIA, NY 14020-1940 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $46,653.17 | |
| Priority | | |
| **Total** | **$46,653.17** | |

*Description:*

*Remarks:*

| Claim No: 311 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:    JIM CULLIGAN, INC.<br>8129 MAIN STREET<br>PO BOX 9005<br>WILLIAMSVILLE, NY 14231 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $119,292.99 | |
| Priority | | |
| **Total** | **$119,292.99** | |

*Description:*

*Remarks:*

| Claim No: 312 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:    ACE-USA/ WESTCHESTER FIRE INSURANCE CO<br>BALLARD SPAHR ANDREWS & INGERSOLL LLP<br>ATTN: ROBERT MCL BOOTE ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>04/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $750,000.00 | $0.00 |
| Priority | | |
| **Total** | **$750,000.00  (Unliquidated)** | **$0.00** |

*Description:*  Please see claim for detail.

*Remarks:*  Disallowed & expunged as per Order dated 9/15/09 (docket #1107)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 313 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BENEDICT CORPORATION<br>4814 STATE HWY 23<br>NORWICH, NY 13815 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,137.22 | |
| Priority | | |
| Total | $2,137.22 | |
| Description: | | |
| Remarks: | | |

| Claim No: 314 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: INFINITI OF MASSAPEQUA LTD<br>4450 SUNRISE HWY<br>MASSAPEQUA, NY 11758 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $861.28 | |
| Priority | | |
| Total | $861.28 | |
| Description: | | |
| Remarks: | | |

| Claim No: 315 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DUNNING MOTORS, INC.<br>D/B/A ANN ARBOR SUBARU<br>D/B/A DUNNING SUBARU<br>3745 JACKSON RD<br>ANN ARBOR, MI 48103 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $9,152.85 | |
| Priority | | |
| Total | $9,152.85 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page  106   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 316 | **Debtor Name:**   Automotive Professionals, Inc  <br> **Creditor Name:**   CUNNINGHAM MOTORS, INC  <br> 214-27 NORTHERN BLVD  <br> BAYSIDE, NY 11361 | *Last Date to File Claims:*   01/01/10  <br> *Last Date to File (govt):*  <br> *Filing Status:*  <br> *Docket Status:*  <br> *Late:* |
|---|---|---|
| *Claim Date:*  <br> 04/09/2009 | *Amends Claim No:*  <br> *Amended By Claim No:* | *Duplicates Claim No:*  <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,930.11 | |
| Priority | | |
| **Total** | **$18,930.11** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 317 | **Debtor Name:**   Automotive Professionals, Inc  <br> **Creditor Name:**   PERFORMANCE MANAGEMENT GROUP, INC  <br> PO BOX 120  <br> (FED EX & UPS  299 W MAIN ST)  <br> NORTHBOROUGH, MA 01532 | *Last Date to File Claims:*   01/01/10  <br> *Last Date to File (govt):*  <br> *Filing Status:*  <br> *Docket Status:*  <br> *Late:* |
|---|---|---|
| *Claim Date:*  <br> 04/09/2009 | *Amends Claim No:*  <br> *Amended By Claim No:* | *Duplicates Claim No:*  <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 318 | **Debtor Name:**   Automotive Professionals, Inc  <br> **Creditor Name:**   KELLY JEEP EAGLE INC  <br> 353 BROADWAY  <br> LYNNFIELD, MA 01940 | *Last Date to File Claims:*   01/01/10  <br> *Last Date to File (govt):*  <br> *Filing Status:*  <br> *Docket Status:*  <br> *Late:* |
|---|---|---|
| *Claim Date:*  <br> 04/09/2009 | *Amends Claim No:*  <br> *Amended By Claim No:* | *Duplicates Claim No:*  <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $14,494.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,494.00** | **$0.00** |
| *Description:* | | |
| *Remarks:*   Disallowed as per Order dated 8/12/09 (docket #1065) | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 319 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* KELLY NISSAN OF LYNNFIELD INC | | *Last Date to File (govt):* |
| | 275 BROADWAY | | *Filing Status:* |
| | LYNNFIELD, MA 01940 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 04/09/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,795.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,795.00** | **$0.00** |

*Description:*

*Remarks:*   Disallowed as per Order dated 8/12/09 (docket #1065)

| Claim No: 320 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* ROLAND D KELLY INFINITI INC | | *Last Date to File (govt):* |
| | 155 ANDOVER ST | | *Filing Status:* |
| | DANVERS, MA 01923 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 04/09/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $16,487.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$16,487.00** | **$0.00** |

*Description:*

*Remarks:*   Disallowed as per Order dated 8/12/09 (docket #1065)

| Claim No: 321 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* THE KELLY AUTOMOTIVE GROUP INC | | *Last Date to File (govt):* |
| | 540 LYNNWAY | | *Filing Status:* |
| | LYNN, MA 01905 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 04/09/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $9,096.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$9,096.00** | **$0.00** |

*Description:*

*Remarks:*   Disallowed as per Order dated 8/12/09 (docket #1065)

| BNK01 | **Claims Register Report** | Page  108    of    2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 322 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
|---|---|---|---|
| | Creditor Name:  DEALER PROFIT SYSTEMS | | Last Date to File (govt): |
| | 107 ARROWHEAD DRIVE | | Filing Status: |
| | HENDERSONVILLE, TN 37075 | | Docket Status: |
| | | | Late: |

| Claim Date: 04/10/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $43,723.04 | |
| Priority | | |
| **Total** | **$43,723.04** | |

Description:

Remarks:

| Claim No: 323 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
|---|---|---|---|
| | Creditor Name:   PERKINS, DAN SUBARU INC | | Last Date to File (govt): |
| | 1 BOSTON POST ROAD | | Filing Status: |
| | MILFORD, CT 06460 | | Docket Status: |
| | | | Late: |

| Claim Date: 04/10/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $15,728.71 | |
| Priority | | |
| **Total** | **$15,728.71** | |

Description:

Remarks:

| Claim No: 324 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
|---|---|---|---|
| | Creditor Name:  DAN PERKINS CHEVROLET INC | | Last Date to File (govt): |
| | 734 BRIDGEPORT AVE | | Filing Status: |
| | MILFORD, CT 06460 | | Docket Status: |
| | | | Late: |

| Claim Date: 04/10/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $65,278.85 | |
| Priority | | |
| **Total** | **$65,278.85** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 325 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CAPITALAND MOTORS, INC<br>37 SARATOGA RD<br>GLENVILLE, NY 12302 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,311.17 | |
| Priority | | |
| **Total** | **$6,311.17** | |

*Description:*

*Remarks:*

| Claim No: 326 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PFLUEGER AUTOMOBILE, INC.<br>188 S. BERETANIA ST<br>HONOLULU, HI 96813 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,112.83 | |
| Priority | | |
| **Total** | **$5,112.83** | |

*Description:*

*Remarks:*

| Claim No: 327 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: B A WACKERLI CO INC<br>1363 N HOLMES<br>IDAHO FALLS, ID 83401 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $12,023.19 | |
| Priority | | |
| **Total** | **$12,023.19** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 328 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  THE HERB CHAMBERS COMPANIES<br>PETER J ROBERTS     SHAW GUSSIS<br>FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 N CLARK ST STE 800<br>CHICAGO, IL 60654 | | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $629,225.84 | | |
| Priority | | | |
| Total | $629,225.84 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 329 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  LEXUS OF NEW HAVEN  &<br>DAVID MCDERMOTT CHEV, INC<br>655 MAIN STREET<br>EAST HAVEN, CT 06512 | | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $44,139.56 | | |
| Priority | | | |
| Total | $44,139.56 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 330 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  GROSSMAN CHEVROLET NISSAN GEO, INC.<br>PETER J ROBERTS     SHAW GUSSIS<br>FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 N CLARK ST STE 800<br>CHICAGO, IL 69654 | | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | $0.00 |
| Unsecured | $6,688.33 | | $0.00 |
| Priority | | | $0.00 |
| Total | $6,688.33 | | $0.00 |
| Description: | | | |
| Remarks:     Disallowed as per Order dated 9/3/09 (docket #1088) | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 331 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   DISCH MOTOR GROUP, INC.<br>PETER J ROBERTS        SHAW GUSSIS<br>FISHMAN GALANTZ WOLFSON & TOWBIN LLC<br>321 N CLARK ST STE 800<br>CHICAGO, IL 60654 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $14,952.73 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,952.73** | **$0.00** |

*Description:*

*Remarks:*     Disallowed as per Order dated 9/3/09 (docket #1088)

| Claim No: 332 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   SULLY'S AUTO SALES & SERVICE DBA<br>MJ SULLIVAN AUTOMOTIVE CORNER<br>PETER J ROBERTS  SHAW GUSSIS FISHMAN LLC<br>452 BROAD ST<br>NEW LONDON, CT 06321 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $38,633.53 | |
| Priority | | |
| **Total** | **$38,633.53** | |

*Description:*

*Remarks:*

| Claim No: 333 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   MALLON CHEVROLET INC<br>DONALD MASON JR<br>774 W THAMES ST<br>NORWICH, CT 06360 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,823.54 | |
| Priority | | |
| **Total** | **$14,823.54** | |

*Description:*

*Remarks:*     Amended by #8452

| BNK01 | **Claims Register Report** | Page 112  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 334 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PROFIT PORTFOLIO LLC<br>166 MAIN ST 2ND FLOOR<br>OLD SAYBROOK, CT 06475 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $172,437.10 | |
| Priority | | |
| **Total** | **$172,437.10** | |

*Description:*

*Remarks:*

| Claim No: 335 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   COURTESY PONTIAC BUICK GMC TRUCK INC<br>6331 BROCKPORT SPENCERPORT RD<br>BROCKPORT, NY 14420 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $9,954.17 | |
| Priority | | |
| **Total** | **$9,954.17** | |

*Description:*

*Remarks:*

| Claim No: 336 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SPURR CHEVROLET INC<br>6325 BROCKPORT-SPENCERPORT RD<br>BROCKPORT, NY 14420 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $18,283.24 | |
| Priority | | |
| **Total** | **$18,283.24** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 113  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 337 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   VALENTI MOTORS INC<br>600 STRAITS TPKE<br>WATERTOWN, CT 06795 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $16,272.30 | |
| Priority | | |
| **Total** | **$16,272.30** | |

*Description:*

*Remarks:*

| Claim No: 338 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   FOGG'S AUTO SALES, INC<br>DBA FOGG'S AUTOMOTIVE & SUZUKI<br>DBA FOGG'S AUTOMOTIVE<br>642 SARATOGA RD<br>SCOTIA, NY 12302 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,574.27 | |
| Priority | | |
| **Total** | **$8,574.27** | |

*Description:*

*Remarks:*

| Claim No: 339 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $101.65 | |
| Priority | | |
| **Total** | **$101.65** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 114  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 340 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $111.14 | |
| Priority | | |
| Total | $111.14 | |

Description:

Remarks:

| Claim No: 341 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $531.76 | |
| Priority | | |
| Total | $531.76 | |

Description:

Remarks:

| Claim No: 342 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $246.16 | |
| Priority | | |
| Total | $246.16 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 115  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 343 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $300.45 | |
| Priority | | |
| **Total** | **$300.45** | |

*Description:*

*Remarks:*

| Claim No: 344 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $214.38 | |
| Priority | | |
| **Total** | **$214.38** | |

*Description:*

*Remarks:*

| Claim No: 345 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $250.02 | |
| Priority | | |
| **Total** | **$250.02** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 346 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $233.97 | |
| Priority | | |
| **Total** | **$233.97** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 347 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $248.96 | |
| Priority | | |
| **Total** | **$248.96** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 348 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $114.22 | |
| Priority | | |
| **Total** | **$114.22** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 349 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: GILLOGLY CHEVROLET CENTRAL CORP | Last Date to File (govt): |
| | 1777 UNION STREET | Filing Status: |
| | WEST SENECA, NY 14224 | Docket Status: |
| | | Late: |

| Claim Date: 04/10/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $447.10 | |
| Priority | | |
| **Total** | **$447.10** | |

Description:

Remarks:

| Claim No: 350 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: GILLOGLY CHEVROLET CENTRAL CORP | Last Date to File (govt): |
| | 1777 UNION STREET | Filing Status: |
| | WEST SENECA, NY 14224 | Docket Status: |
| | | Late: |

| Claim Date: 04/10/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $447.86 | |
| Priority | | |
| **Total** | **$447.86** | |

Description:

Remarks:

| Claim No: 351 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: GILLOGLY CHEVROLET CENTRAL CORP | Last Date to File (govt): |
| | 1777 UNION STREET | Filing Status: |
| | WEST SENECA, NY 14224 | Docket Status: |
| | | Late: |

| Claim Date: 04/10/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $344.56 | |
| Priority | | |
| **Total** | **$344.56** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 352 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP 1777 UNION STREET WEST SENECA, NY 14224 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 04/10/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $367.80 | |
| Priority | | |
| **Total** | **$367.80** | |

Description:
Remarks:

| Claim No: 353 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP 1777 UNION STREET WEST SENECA, NY 14224 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 04/10/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $318.36 | |
| Priority | | |
| **Total** | **$318.36** | |

Description:
Remarks:

| Claim No: 354 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP 1777 UNION STREET WEST SENECA, NY 14224 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 04/10/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $668.17 | |
| Priority | | |
| **Total** | **$668.17** | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 355 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:      01/01/10 |
| | Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $469.44 | | |
| Priority | | | |
| Total | $469.44 | | |

Description:

Remarks:

| Claim No: 356 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:      01/01/10 |
| | Creditor Name:   GILLOGLY CHEVROLET CENTRAL INC<br>C/O WILLIAM ELEKES, VICE PRESIDENT<br>1777 UNION ST<br>WEST SENECA, NY 14224 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $127.08 | | |
| Priority | $0.00 | | |
| Total | $127.08 | | |

Description:

Remarks:

| Claim No: 357 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:      01/01/10 |
| | Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $412.15 | | |
| Priority | | | |
| Total | $412.15 | | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 358 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $277.84 | |
| Priority | | |
| **Total** | **$277.84** | |

Description:

Remarks:

| Claim No: 359 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $265.99 | |
| Priority | | |
| **Total** | **$265.99** | |

Description:

Remarks:

| Claim No: 360 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $157.09 | |
| Priority | | |
| **Total** | **$157.09** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 361 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $137.69 | |
| Priority | | |
| **Total** | **$137.69** | |

*Description:*

*Remarks:*

| Claim No: 362 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $324.90 | |
| Priority | | |
| **Total** | **$324.90** | |

*Description:*

*Remarks:*

| Claim No: 363 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $258.00 | |
| Priority | | |
| **Total** | **$258.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 364 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $419.11 | |
| Priority | | |
| Total | $419.11 | |

**Description:**

**Remarks:**

---

| Claim No: 365 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $553.76 | |
| Priority | | |
| Total | $553.76 | |

**Description:**

**Remarks:**

---

| Claim No: 366 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $102.34 | |
| Priority | | |
| Total | $102.34 | |

**Description:**

**Remarks:**

| BNK01 | **Claims Register Report** | Page  123   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 367 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $253.84 | |
| Priority | | |
| **Total** | **$253.84** | |

*Description:*

*Remarks:*

| Claim No: 368 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $356.76 | |
| Priority | | |
| **Total** | **$356.76** | |

*Description:*

*Remarks:*

| Claim No: 369 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $113.55 | |
| Priority | | |
| **Total** | **$113.55** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 124   of   2854

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 370 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION ROAD<br>WEST SENECA, NY 14224 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $599.41 | |
| Priority | | |
| **Total** | **$599.41** | |

*Description:*

*Remarks:*

| Claim No: 371 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION ROAD<br>WEST SENECA, NY 14224 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,606.29 | |
| Priority | | |
| **Total** | **$1,606.29** | |

*Description:*

*Remarks:*

| Claim No: 372 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* GILLOGLY CHEVROLET CENTRAL CORP<br>1777 UNION STREET<br>WEST SENECA, NY 14224 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $335.54 | |
| Priority | | |
| **Total** | **$335.54** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  125   of   2854 |
|-------|---------------------------|------------------------|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 373 | *Debtor Name:*  **Automotive Professionals, Inc** <br> *Creditor Name:*   HAMMONASSET FORD-LINCOLN-MERCURY, INC <br> HAMMONASSET FORD, INC (RSA ONLY) <br> 191 BOSTON POST ROAD <br> MADISON, CT 06443 | *Last Date to File Claims:*    01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,928.80 | |
| Priority | | |
| **Total** | **$6,928.80** | |

*Description:*

*Remarks:*

| Claim No: 374 | *Debtor Name:*  **Automotive Professionals, Inc** <br> *Creditor Name:*   HARTE INFINITI, INC <br> 150 WESTON ST. <br> HARTFORD, CT 06120 | *Last Date to File Claims:*    01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,981.05 | |
| Priority | | |
| **Total** | **$3,981.05** | |

*Description:*

*Remarks:*

| Claim No: 375 | *Debtor Name:*  **Automotive Professionals, Inc** <br> *Creditor Name:*   BRIGHT WARRANTY SERVICES LLC <br> ATTN: MARGARET M ANDERSON, ATTORNEY <br> FOX, HEFTER, SWIBEL, LEVIN & CARROLL LLP <br> 200 W MADISON ST STE 3000 <br> CHICAGO, IL 60606 | *Last Date to File Claims:*    01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $130,349.68 | |
| Unsecured | $1,915,737.80 | |
| Priority | | |
| **Total** | **$2,046,087.48** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 376**

*Debtor Name:* Automotive Professionals, Inc
*Creditor Name:* RJ CHEVROLET, INC
D/B/A BOB JOHNSON CHEVROLET
1271 WEST RIDGE ROAD
ROCHESTER, NY 14615

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $402,440.07 | |
| Priority | | |
| **Total** | **$402,440.07** | |

*Description:*

*Remarks:*

---

**Claim No: 377**

*Debtor Name:* Automotive Professionals, Inc
*Creditor Name:* HUNT & JACOBY, INC
JOSEPH E. JACOBY
131 TILDEN CT
WINCHESTER, VA 22602-3134

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $203,206.31 | |
| Priority | | |
| **Total** | **$203,206.31** | |

*Description:*

*Remarks:*

---

**Claim No: 378**

*Debtor Name:* Automotive Professionals, Inc
*Creditor Name:* TOPOR MOTOR SALES, INC.
650 C MEMORIAL DRIVE
CHICOPEE, MA 01020

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 04/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,641.14 | |
| Priority | | |
| **Total** | **$2,641.14** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 379 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   CANANDAIGUA MOTORS, INC (RSA ONLY) | Last Date to File (govt): |
| | 2591 ROCHESTER ROAD | Filing Status: |
| | CANANDAIGUA, NY 14424 | Docket Status: |
| | | Late: |

| Claim Date: 04/10/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $72,981.90 | |
| Priority | | |
| **Total** | **$72,981.90** | |

*Description:*

*Remarks:*

| Claim No: 380 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   BROWNS FORD & MERCURY, INC | Last Date to File (govt): |
| | 4419 ST HWY 30 N | Filing Status: |
| | AMSTERDAM, NY 12010 | Docket Status: |
| | | Late: |

| Claim Date: 04/13/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $37,746.19 | |
| Priority | | |
| **Total** | **$37,746.19** | |

*Description:*

*Remarks:*

| Claim No: 381 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   BROWN'S FORD OF JOHNSTOWN, INC | Last Date to File (govt): |
| | 121 N COMRIE AVE | Filing Status: |
| | JOHNSTOWN, NY 12095 | Docket Status: |
| | | Late: |

| Claim Date: 04/13/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $48,962.03 | |
| Priority | | |
| **Total** | **$48,962.03** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 382 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   SATURN OF WHITE PLAINS, INC<br>1372 POST ROAD EAST<br>WESTPORT, CT 06880 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $159,916.40 | | |
| Priority | | | |
| Total | **$159,916.40** | | |

Description:

Remarks:

---

| Claim No: 383 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   DAHL FORD LACROSSE, INC.<br>ATTN: HARRY DAHL<br>711 SOUTH 3RD ST<br>LACROSSE, WI 54601 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $19,683.54 | | $0.00 |
| Priority | | | |
| Total | **$19,683.54** | | **$0.00** |

Description:

Remarks:    See #384 and Order dated 8/12/09 (docket #1062)

---

| Claim No: 384 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   DAHL AUTOMOTIVE ONALASKA, INC<br>ATTN: HARRY DAHL<br>561 THEATER ROAD<br>ONALASKA, WI 54650 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $12,633.75 | | $10,768.44 |
| Priority | | | |
| Total | **$12,633.75** | | **$10,768.44** |

Description:

Remarks:    Reduced as per Order dated 8/12/09 (docket #1062)

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 129  of  2854

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 385 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NSERV CORP.<br>SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: ROBERT E. RICHARDS<br>233 S. WACKER, SUITE 7800<br>CHICAGO, IL 60606 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 386 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BROKERAGE PROFESSIONALS, INC.<br>SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: ROBERT E. RICHARDS<br>233 S. WACKER, SUITE 7800<br>CHICAGO, IL 60606 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 387 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SERVICE RESOURCES INC.<br>SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: ROBERT E. RICHARDS<br>233 S. WACKER, SUITE 7800<br>CHICAGO, IL 60606 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 388 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   IWSI ACQUISITION, INC.<br>SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: ROBERT E. RICHARDS<br>233 S. WACKER, SUITE 7800<br>CHICAGO, IL 60606 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:**   Please see claim for detail.

**Remarks:**

| Claim No: 389 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   THE DORSCHEL GROUP<br>(RSA ONLY)<br>3817 W HENRIETTA ROAD<br>ROCHESTER, NY 14623 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,465.80 | |
| Priority | | |
| **Total** | **$3,465.80** | |

**Description:**

**Remarks:**

| Claim No: 390 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DORSCHEL AUTOMOTIVE GROUP, THE<br>3817 W HENRIETTA ROAD<br>ROCHESTER, NY 14623 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $20,458.04 | |
| Priority | | |
| **Total** | **$20,458.04** | |

**Description:**

**Remarks:**

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page  131   of  2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 391 | *Debtor Name:*  Automotive Professionals, Inc <br> *Creditor Name:*   JIM DORAN AUTO CENTER INC <br> PO 598 <br> MCMINNVILLE, OR 97128 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/13/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $151,516.15 | |
| Priority | | |
| **Total** | **$151,516.15** | |

*Description:*

Remarks:

| Claim No: 392 | *Debtor Name:*  Automotive Professionals, Inc <br> *Creditor Name:*   VANDERSTYNE MOTOR SALES, INC <br> D/B/A VANDERSTYNE TOYOTA <br> 4374 RIDGE RD WEST <br> ROCHESTER, NY 14626 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/13/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,263.20 | |
| Priority | | |
| **Total** | **$3,263.20** | |

*Description:*

Remarks:

| Claim No: 393 | *Debtor Name:*  Automotive Professionals, Inc <br> *Creditor Name:*   SILKO MOTORS <br> 1580 NEW STATE HWY <br> RAYNHAM, MA 02767 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 04/13/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $12,825.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$12,825.00** | **$0.00** |

*Description:*

Remarks:    Disallowed as per Order dated 8/12/09 (docket #1065)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

**Claim No: 394**

| Debtor Name: | Automotive Professionals, Inc |
|---|---|

Creditor Name:   OAKLEAF DEALER SERVICES
57 BAYBERRY ROAD
GLASTONBURY, CT 06033

Last Date to File Claims: 01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 04/13/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,763.74 | |
| Priority | | |
| Total | $7,763.74 | |

Description:
Remarks:

**Claim No: 395**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   LUNDGREN HONDA
PATRICK LUNDGREN/SECRETARY
525 WASHINGTON ST
AUBURN, MA 01501

Last Date to File Claims: 01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 04/13/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $10,095.43 | |
| Priority | | |
| Total | $10,095.43 | |

Description:
Remarks:

**Claim No: 396**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   SATURN OF ANN ARBOR, INC
500 AUTO MALL DRIVE
ANN ARBOR, MI 48103

Last Date to File Claims: 01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 04/13/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $80,312.05 | |
| Priority | | |
| Total | $80,312.05 | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page  133   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 397 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   HOSELTON IMPORTS INC DBA HOSELTON TOYOTA<br>50 MARSH ROAD<br>E ROCHESTER, NY 14445 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $16,983.11 | |
| Priority | | |
| **Total** | **$16,983.11** | |

*Description:*

*Remarks:*

| Claim No: 398 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   HOSELTON NISSAN, INC<br>66 MARSH RD<br>EAST ROCHESTER, NY 14445 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $47,100.22 | |
| Priority | | |
| **Total** | **$47,100.22** | |

*Description:*

*Remarks:*

| Claim No: 399 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   HOSELTON CHEVROLET INC<br>909 FAIRPORT RD<br>EAST ROCHESTER, NY 14445 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $103,676.41 | |
| Priority | | |
| **Total** | **$103,676.41** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 134  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 400 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   LAMOUREUX FORD, INC.<br>366 E MAIN ST<br>P.O. BOX 691<br>E. BROOKFIELD, MA 01515 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $103,671.65 | |
| Priority | | |
| **Total** | **$103,671.65** | |

*Description:*

*Remarks:*

| Claim No: 401 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   HERITAGE FORD<br>2100 SISK ROAD<br>MODESTO, CA 95350 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,050.00 | $0.00 |
| Priority | | |
| **Total** | **$12,050.00** | **$0.00** |

*Description:*

*Remarks:*     Amended by #482

| Claim No: 402 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   UNION CITY FORD<br>PO BOX 867<br>UNION CITY, TN 38281 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $386.40 | |
| Priority | | |
| **Total** | **$386.40** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 403 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   UNION CITY FORD<br>PO BOX 867<br>UNION CITY, TN 38281 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $447.76 | | |
| Priority | | | |
| Total | $447.76 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 404 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   UNION CITY FORD<br>PO BOX 867<br>UNION CITY, TN 38281 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $150.85 | | |
| Priority | | | |
| Total | $150.85 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 405 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   UNION CITY FORD<br>PO BOX 867<br>UNION CITY, TN 38281 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $94.53 | | |
| Priority | | | |
| Total | $94.53 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 406 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: UNION CITY FORD<br>PO BOX 867<br>UNION CITY, TN 38281 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $204.68 | |
| Priority | | |
| Total | $204.68 | |

Description:
Remarks:

| Claim No: 407 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: UNION CITY FORD<br>PO BOX 867<br>UNION CITY, TN 38281 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $178.18 | |
| Priority | | |
| Total | $178.18 | |

Description:
Remarks:

| Claim No: 408 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: UNION CITY FORD<br>PO BOX 867<br>UNION CITY, TN 38281 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $797.83 | |
| Priority | | |
| Total | $797.83 | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page 137   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 409 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* UNION CITY FORD<br>PO BOX 867<br>UNION CITY, TN 38281 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,303.73 | |
| Priority | | |
| **Total** | **$1,303.73** | |

*Description:*

*Remarks:*

| Claim No: 410 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* UNION CITY FORD<br>PO BOX 867<br>UNION CITY, TN 38281 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $409.81 | |
| Priority | | |
| **Total** | **$409.81** | |

*Description:*

*Remarks:*

| Claim No: 411 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LINDSAY CHEVROLET, LLC<br>ATTN: DYLAN G. TRACHE<br>WILEY REIN LLP<br>7925 JONES BRANCH DRIVE, SUITE 6200<br>MCLEAN, VA 22102 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $81,302.56 | |
| Priority | | |
| **Total** | **$81,302.56** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 412 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LINDSAY CADILLAC<br>DYLAN G. TRACHE<br>WILEY REIN LLP<br>7925 JONES BRANCH DRIVE, SUITE 6200<br>MCLEAN, VA 22102 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $24,243.27 | |
| Priority | | |
| **Total** | **$24,243.27** | |

*Description:*

*Remarks:*

| Claim No: 413 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ALEXANDRIA MOTOR CARS, INC<br>ATTN: DYLAN G TRACHE<br>WILEY REIN LLP<br>7925 JONES BRANCH DR, STE 6200<br>MCLEAN, VA 22102 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $79,350.54 | |
| Priority | | |
| **Total** | **$79,350.54** | |

*Description:*

*Remarks:*

| Claim No: 414 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WARREN MIDTOWN MOTORS, INC.<br>1995 MARKET STREET<br>NORTH WARREN, PA 16365 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $45,355.40 | |
| Priority | | |
| **Total** | **$45,355.40** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 415 | **Debtor Name:** Automotive Professionals, Inc | | **Last Date to File Claims:** 01/01/10 |
|---|---|---|---|
| | **Creditor Name:** DICK IDE PONTIAC HONDA ATTN: ANNE IDE 875 PANORAMA TR SOUTH ROCHESTER, NY 14625 | | **Last Date to File (govt): Filing Status: Docket Status: Late:** |

| *Claim Date:* 04/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $35,305.22 | |
| Priority | | |
| **Total** | **$35,305.22** | |

*Description:*

*Remarks:*

| Claim No: 416 | **Debtor Name:** Automotive Professionals, Inc | | **Last Date to File Claims:** 01/01/10 |
|---|---|---|---|
| | **Creditor Name:** THE TRAVELERS INDEMNITY COMPANY MARGARET M. ANDERSON FOX, HEFTER, SWIBEL, LEVIN & CARROLL LLP 200 W. MADISON STREET, SUITE 3000 CHICAGO, IL 60606 | | **Last Date to File (govt): Filing Status: Docket Status: Late:** |

| *Claim Date:* 04/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 417 | **Debtor Name:** Automotive Professionals, Inc | | **Last Date to File Claims:** 01/01/10 |
|---|---|---|---|
| | **Creditor Name:** MARATHON FINANCIAL INSURANCE CO, INC RRG C/O MICHAEL J. DURRSCHMIDT HIRSCH & WESTHEIMER, P.C. 700 LOUISIANA, 25TH FLOOR HOUSTON, TX 77002 | | **Last Date to File (govt): Filing Status: Docket Status: Late:** |

| *Claim Date:* 04/13/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,543,723.81 | |
| Priority | | |
| **Total** | **$4,543,723.81** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 418 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PLAZA PONTIAC BUICK, INC<br>PO BOX 923<br>500 SCHOOL ST<br>PUTNAM, CT 06260 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $20,112.11 | |
| Priority | | |
| Total | $20,112.11 | |

Description:

Remarks:

| Claim No: 419 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MELVIN MOTORS<br>13405 ANNAPOLIS RD<br>BOWIE, MD 20720 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $6,770.79 | |
| Priority | | |
| Total | $6,770.79 | |

Description:

Remarks:

| Claim No: 420 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: COOLEY MOTORS CORP.<br>401 N. GREENBUSH RD<br>RENSSELAER, NY 12144 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,190.00 | |
| Priority | | |
| Total | $2,190.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 421 | **Debtor Name:**  Automotive Professionals, Inc <br> **Creditor Name:**  DAVIS, DON AUTOWORLD, INC <br> 2277 NIAGARA FALLS BOULEVARD <br> AMHERST, NY 14228 | **Last Date to File Claims:**  01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 04/13/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $108,457.71 | |
| Priority | | |
| **Total** | **$108,457.71** | |

*Description:*

*Remarks:*

| Claim No: 422 | **Debtor Name:**  Automotive Professionals, Inc <br> **Creditor Name:**   CREDIT INSURANCE AGENCY, INC. <br> RICHARD VLEUGEL, PRESIDENT <br> 11943 HIGHVIEW SHRS <br> VICKSBURG, MI 49047 | **Last Date to File Claims:**  01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 04/13/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | Unknown | |
| Unsecured | | $560.22 |
| Priority | $3,755.96 | |
| **Total** | **$3,755.96** | **$560.22** |

*Description:*

*Remarks:*     Reclassified as general unsecured claim as per Order (docket #1084)

| Claim No: 423 | **Debtor Name:**  Automotive Professionals, Inc <br> **Creditor Name:**   DIVERSIFIED AUTOMOTIVE CONCEPTS, INC <br> 174 PARK AVE <br> HICKSVILLE, NY 11801 | **Last Date to File Claims:**  01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 04/13/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $4,171.16 | |
| Unsecured | | $4,171.16 |
| Priority | | |
| **Total** | **$4,171.16** | **$4,171.16** |

*Description:*

*Remarks:*     Reclassified as general unsecured claim as per Order (docket #1084)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 424 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DCH AUTO GROUP<br>PETER CAPPIELLO, AGENT<br>174 PARK AVE<br>HICKSVILLE, NY 11801 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $12,533.00 | |
| Priority | | |
| **Total** | **$12,533.00** | |

*Description:*

*Remarks:*

| Claim No: 425 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SHELLY EUROCARS, INC DBA BMW OF HONOLULU<br>777 KAPIOLANI BLVD<br>HONOLULU, HI 96814 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $249,504.27 | |
| Priority | | |
| **Total** | **$249,504.27** | |

*Description:*

*Remarks:*

| Claim No: 426 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* J/R MOTORS 818 KAPIOLANI LLC<br>DBA MERCEDES-BENZ OF HONOLULU<br>818 KAPIOLANI BLVD<br>HONOLULU, HI 96813 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $144,365.55 | |
| Priority | | |
| **Total** | **$144,365.55** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 427 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   INTREPID AUTOMOTIVE ENTERPRISES, INC.<br>673 MAIN ST, STE 1<br>EAST AURORA, NY 14052 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $64,479.40 | |
| Priority | | |
| Total | $64,479.40 | |

Description:

Remarks:

| Claim No: 428 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WESTBORO MOTORS, INC.<br>271 TURNPIKE ROAD<br>WESTBORO, MA 01581 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | $2,665.85 |
| Priority | $2,665.85 | |
| Total | $2,665.85 | $2,665.85 |

Description:

Remarks:      Reclassified as general unsecured claim as per Order (docket #1084)

| Claim No: 429 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   OPEQUON MOTORS, INC.<br>RT 45 EAST 838 E MOLER AVE<br>MARTINSBURG, WV 24501 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $7,418.61 | |
| Priority | | |
| Total | $7,418.61 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 430 | Debtor Name:   Automotive Professionals, Inc  Creditor Name:   J/R HILO ACQUSITION, LLC  DBA BIG ISLAND HONDA - HILO  124 WIWOOLE ST  HILO, HI 96720 | Last Date to File Claims:   01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  04/13/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $18,458.84 | |
| Priority | | |
| Total | $18,458.84 | |

Description:

Remarks:

| Claim No: 431 | Debtor Name:   Automotive Professionals, Inc  Creditor Name:   CARL J FUCHS JR  312 CALLAWAY BLVD  LACROSSE, WI 54603-1117 | Last Date to File Claims:   01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  04/13/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $890.64 | |
| Priority | | |
| Total | $890.64 | |

Description:

Remarks:

| Claim No: 432 | Debtor Name:   Automotive Professionals, Inc  Creditor Name:   J/R MOTORS 744 LLC  DBA LAND ROVER HONOLULU  744 ALA MOANA BLVD  HONOLULU, HI 96813 | Last Date to File Claims:   01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  04/13/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $14,284.17 | |
| Priority | | |
| Total | $14,284.17 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 433 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: J/R MOTORS 744 LLC<br>DBA JAGUAR HONOLULU<br>744 ALA MOANA BLVD<br>HONOLULU, HI 96813 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,421.21 | |
| Priority | | |
| Total | $2,421.21 | |

Description:
Remarks:

| Claim No: 434 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: J/R MOTORS 730 LLC<br>ATTN: FLETCHER JONES III<br>730 ALA MOANA BLVD<br>HONOLULU, HI 96813 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $13,135.23 | |
| Priority | | |
| Total | $13,135.23 | |

Description:
Remarks:

| Claim No: 435 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CARHILL ENTERPRISES INC<br>ARMSTRONG TEASDALE LLP<br>C/O DAVID L GOING<br>ONE METROPOLITAN SQ STE 2800<br>SAINT LOUIS, MO 63102 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $70,160.59 | |
| Priority | | |
| Total | $70,160.59 | |

Description:
Remarks:

**Claims Register Report**

Page  146  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 436 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MELVIN MOTORS INC<br>ATTN: MARK MELVIN, PRESIDENT<br>13405 ANNAPOLIS RD<br>BOWIE, MD 20720 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,239.00 | |
| Priority | | |
| **Total** | **$6,239.00** | |

*Description:*

*Remarks:*

| Claim No: 437 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MIDDLETOWN AUTO SALES<br>634 NEWFIELD ST<br>MIDDLETOWN, CT 06457 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $357.06 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$357.06** | **$0.00** |

*Description:*

*Remarks:* Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 438 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: TLL MOTORS INC DBA RIVERHEAD TOYOTA<br>1655 OLD COUNTRY ROAD<br>RIVERHEAD, NY 11901 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $7,767.05 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$7,767.05** | **$0.00** |

*Description:*

*Remarks:* Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 439 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   VANDER MEER CHEVROLET BUICK OLDS INC<br>ATTN: NANCY L VANDER MEER PRESIDENT<br>1231 NORTH SUPERIOR AVENUE<br>TOMAH, WI 54660-1127 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,226.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,226.02** | **$0.00** |

*Description:*

*Remarks:*     Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 440 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    SCHEER MOTORS INC<br>OLD US 27 NORTH<br>PO BOX 568<br>GRAYLING, MI 49738 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/14/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,139.01 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,139.01** | **$0.00** |

*Description:*

*Remarks:*     Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 441 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    MCDONALD PONTIAC GMC CADILLAC<br>OLDSMOBILE, INC.<br>5155 STATE ST<br>SAGINAW, MI 48603 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $32,154.02 | |
| Priority | | |
| **Total** | **$32,154.02** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 442 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BOBBY AND MASHELL SWINDALL<br>C/O KING KARS OF CORINTH, INC<br>916 HWY 45 SOUTH<br>CORINTH, MS 38834 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $14,000.00 | $0.00 |
| Unsecured | $484.72 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$14,484.72** | **$0.00** |

*Description:* Please see claim for detail.

*Remarks:* Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 443 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MCCULLYS LARRY SELECT AUTO SALES INC<br>JEFFREY G EDWARDS ESQ<br>BLANKENSHIP EDWARDS & DARNALL<br>PO BOX 571<br>BENTON, KY 42025-0571 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $10,086.70 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$10,086.70** | **$0.00** |

*Description:*

*Remarks:* Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 444 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CREDIT INSURANCE MANAGEMENT CORPORATION<br>P. O. BOX 1125<br>FARMINGTON, CT 06034 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $31,028.28 | |
| Priority | | |
| **Total** | **$31,028.28** | |

*Description:*

*Remarks:* Reclassified as general unsecured claim as per Order dated 11/5/09 (docket #1140)

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page  149   of   2854
03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 445 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   TREVOR E DONALDSON<br>1338 W SPRING ST<br>APPLETON, WI 54914 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,361.00 | |
| Priority | | |
| **Total** | **$1,361.00** | |

*Description:*

*Remarks:*

| Claim No: 446 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   VANDER MEER<br>CHEVROLET-BUICK-OLDS, INC<br>ATTN: NANCY L. VANDER MEER, PRESIDENT<br>1231 NORTH SUPERIOR AVE<br>TOMAH, WI 54660-1127 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $3,226.02 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$3,226.02** | **$0.00** |

*Description:*

*Remarks:*    Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 447 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   VILLAGE MOTORS INC T/A BILLY CRAFT HONDA<br>C/O MICHAEL R SLOAN ESQ<br>828 MAIN STREET 19TH FLR<br>LYNCHBURG, VA 24505 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>04/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $33,292.00 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$33,292.00** | **$0.00** |

*Description:*

*Remarks:*    Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 150   of   2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 448 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JON R GARRETT<br>514 MCINTOSH RD<br>LACRESCENT, MN 55947 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,579.00 | |
| Priority | | |
| **Total** | **$1,579.00** | |

*Description:*

*Remarks:*

| Claim No: 449 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LEUTHEUSER MOTORS, INC<br>99 W CARLETON RD<br>HILLSDALE, MI 49242 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $7,035.60 | |
| Priority | | |
| **Total** | **$7,035.60** | |

*Description:*

*Remarks:*

| Claim No: 450 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KING KARS OF CORINTH, INC<br>916 HWY 45 SOUTH<br>CORINTH, MS 38834 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/20/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $1,145.57 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$1,145.57** | **$0.00** |

*Description:*

*Remarks:* Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 451 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GLORIA HOLLOWAY<br>KING KARS OF CORINTH INC<br>916 HWY 45 SOUTH<br>CORINTH, MS 38834 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $394.15 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$394.15** | **$0.00** |

*Description:*

*Remarks:*  Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 452 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KING KARS OF CORINTH INC<br>916 HWY 45 SOUTH<br>CORINTH, MS 38834 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $366.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$366.30** | **$0.00** |

*Description:*

*Remarks:*  Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 453 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KING KARS OF CORINTH INC<br>916 HWY 45 SOUTH<br>CORINTH, MS 38834 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>04/20/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $772.30 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$772.30** | **$0.00** |

*Description:*

*Remarks:*  Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 454 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JIM BALL PONTIAC GMC BUICK INC<br>ATTN JACK BOHMAN CEO<br>8475 SOUTHWESTERN BLVD<br>ORCHARD PARK, NY 14127 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/13/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $101,139.50 | $0.00 |
| Priority | | $0.00 |
| Total | $101,139.50 | $0.00 |

Description:

Remarks: Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 455 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: TRI COUNTY MOTORS<br>7750 STATE ROAD 67 SOUTH<br>CAMBY, IN 46113 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $3,087.10 | $0.00 |
| Priority | | $0.00 |
| Total | $3,087.10 | $0.00 |

Description:

Remarks: Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 456 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: INTERNATIONAL MOTORWERKS INC<br>DBS HOMDA MOTORWERKS<br>LAKELAW 7 RIVERS LA CROSSE<br>319 MAIN ST SUITE 500<br>LACROSSE, WI 54601 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | $18,992.75 | $0.00 |
| Priority | | $0.00 |
| Total | $18,992.75 | $0.00 |

Description:

Remarks: Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

**Claims Register Report**

Page  153   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 457 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WARE, CYNTHIA<br>8937 SWEET FLAG LOOP<br>SOUTHAVEN, MS 38671 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $25,000.00 | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | **$25,000.00** | **$0.00** |

Description:

Remarks:     Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 458 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JIM WYNN VOLKSWAGEN, INC<br>2049  WEST MAIN ST<br>NORRISTOWN, PA 19403 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/27/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | $50,666.88 | $0.00 |
| Priority | | $0.00 |
| **Total** | **$50,666.88** | **$0.00** |

Description:

Remarks:     Disallowed & expunged as per Order dated 8/12/09 (docket #1060)

| Claim No: 459 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SHARON L CANDAHL<br>2310 JACKSON ST<br>LA CROSSE, WI 54601 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>04/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $250.52 | |
| Priority | | |
| **Total** | **$250.52** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 460 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   FULTON CHEVROLET CADILLAC CO., INC.<br>P.O BOX 519<br>MIDDLETOWN, NY 10940 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $606.94 | |
| Priority | | |
| **Total** | **$606.94** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 461 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   FULTON CHEVROLET CADILLAC CO INC<br>PO BOX 519<br>MIDDLETOWN, NY 10940 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $171.14 | |
| Priority | | |
| **Total** | **$171.14** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 462 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   FULTON CHEVROLET CADILLAC CO INC<br>PO BOX 519<br>MIDDLETOWN, NY 10940 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $138.03 | |
| Priority | | |
| **Total** | **$138.03** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 463 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: FULTON CHEVROLET CADILLAC CO INC<br>PO BOX 519<br>MIDDLETOWN, NY 10940 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $274.70 | |
| Priority | | |
| **Total** | **$274.70** | |

Description:

Remarks:

| Claim No: 464 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: FULTON CHEVROLET CADILLAC CO INC<br>PO BOX 519<br>MIDDLETOWN, NY 10940 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $192.84 | |
| Priority | | |
| **Total** | **$192.84** | |

Description:

Remarks:

| Claim No: 465 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: FULTON CHEVROLET CADILLAC CO INC<br>PO BOX 519<br>MIDDLETOWN, NY 10940 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>05/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $301.98 | |
| Priority | | |
| **Total** | **$301.98** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 156  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| **Claim No: 466** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FULTON CHEVROLET CADILLAC CO INC<br>PO BOX 519<br>MIDDLETOWN, NY 10940 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>05/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $692.50 | |
| Priority | | |
| **Total** | **$692.50** | |

*Description:*

*Remarks:*

---

| **Claim No: 467** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FULTON CHEVROLET CADILLAC CO INC<br>PO BOX 519<br>MIDDLETOWN, NY 10940 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>05/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $268.40 | |
| Priority | | |
| **Total** | **$268.40** | |

*Description:*

*Remarks:*

---

| **Claim No: 468** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FULTON CHEVROLET CADILLAC CO INC<br>PO BOX 519<br>MIDDLETOWN, NY 10940 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>05/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $137.00 | |
| Priority | | |
| **Total** | **$137.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  157   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 469 | *Debtor Name:*   **Automotive Professionals, Inc** *Creditor Name:*    FULTON CHEVROLET CADILLAC CO INC PO BOX 519 MIDDLETOWN, NY 10940 | *Last Date to File Claims:*     01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 05/04/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $252.11 | |
| Priority | | |
| **Total** | **$252.11** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 470 | *Debtor Name:*   **Automotive Professionals, Inc** *Creditor Name:*    FULTON CHEVROLET CADILLAC CO INC PO BOX 519 MIDDLETOWN, NY 10940 | *Last Date to File Claims:*     01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 05/04/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $106.06 | |
| Priority | | |
| **Total** | **$106.06** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 471 | *Debtor Name:* *Creditor Name:*    FULTON CHEVROLET CADILLAC CO INC PO BOX 519 MIDDLETOWN, NY 10910 | *Last Date to File Claims:*     01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 05/04/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $342.50 | |
| Priority | | |
| **Total** | **$342.50** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 158 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 472 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  FULTON CHEVROLET CADILLAC CO., INC<br>P.O. BOX 519<br>MIDDLETOWN, NY 10940 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 473 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  FULTON CHEVROLET CADILLAC CO INC<br>PO BOX 519<br>MIDDLETOWN, NY 10940 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 474 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  FROST MOTORS INC<br>PO BOX 10<br>NEWTON, MA 02456-0010 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>05/26/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $8,307.70 | |
| Priority | | |
| **Total** | **$8,307.70** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 159  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 475** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DEBORAH A ATKINS<br>323 ASHAROKEN BLVD<br>BAY SHORE, NY 11706 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/20/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|
| Secured | | |
| Unsecured | $3,070.76 | |
| Priority | | |
| **Total** | **$3,070.76** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 476** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ARTHUR F REID<br>237 FRANKLIN ST #12-I<br>CAMBRIDGE, MA 02139 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 05/19/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|
| Secured | $1,895.00 | |
| Unsecured | | |
| Priority | | |
| **Total** | **$1,895.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 477** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RAVINDRA VENKATA MADIREDDI<br>3136 MAPLE DR APT #107<br>LACROSSE, WI 54601 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:** 06/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| **Class** | **Amount Claimed** | **Amount Allowed** |
|---|---|---|
| Secured | | |
| Unsecured | $1,375.00 | |
| Priority | | |
| **Total** | **$1,375.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 478 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHAEL G BRICKZIN<br>8411 INDIAN BLVD<br>COTTAGE GROVE, MN 55016 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,285.00 | |
| Priority | | |
| **Total** | **$1,285.00** | |

Description:

Remarks:

| Claim No: 479 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CAROLE M KNUTSON<br>423 EAST TILSON ST<br>WEST SALEM, WI 54669 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>06/30/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,373.00 | |
| Priority | | |
| **Total** | **$1,373.00** | |

Description:

Remarks:

| Claim No: 480 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SERVICE RESOURCES INC<br>C/O SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: RE RICHARDS/TA ANDREOLI/JS DAVIS<br>7800 SEARS TOWER - 233 SOUTH WACKER DR<br>CHICAGO, IL 60606-6404 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $876,131.00 | $0.00 |
| **Total** | **$876,131.00** | **$0.00** |

Description:   Administrative - Please See Claim For Details.

Remarks:      Withdrawn by docket #1121

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 481 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: NSERV CORP<br>C/O SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: RE RICHARDS/TA ANDREOLI/JS DAVIS<br>7800 SEARS TOWER - 233 SOUTH WACKER DR<br>CHICAGO, IL 60606-6404 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/01/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | $0.00 | |
| Unsecured | | |
| Priority | $277,711.00 | $0.00 |
| Total | $277,711.00 | $0.00 |

Description: Administrative - Please See Claim For Details.

Remarks: Withdrawn by Docket #1121

| Claim No: 482 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HERITAGE FORD<br>2100 SISK ROAD<br>MODESTO, CA 95352 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/02/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $9,555.00 | |
| Priority | | |
| Total | $9,555.00 | |

Description:

Remarks: Amends #401

| Claim No: 483 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RAY HUTSON CHEVROLET<br>PO BOX 1565<br>LA CROSSE, WI 54602 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>07/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $252.86 | |
| Priority | | |
| Total | $252.86 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 484 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DEBRA E PARRISH<br>N 3450 CTY HWY P<br>ELROY, WI 53929 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/13/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,291.00 | |
| Priority | | |
| **Total** | **$1,291.00** | |

*Description:*

*Remarks:*

| Claim No: 485 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   WILLIAM J LEATHEN<br>601 LAKE ST<br>ONALASKA, WI 54650 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>07/28/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,174.00 | |
| Priority | | |
| **Total** | **$1,174.00** | |

*Description:*

*Remarks:*

| Claim No: 486 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   SUPERIOR CHEVROLET<br>200 RENIASANCE BLVD<br>LAWRENCEVILLE, NJ 08648 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>08/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | $3,845.54 | |
| Unsecured | | |
| Priority | $0.00 | |
| **Total** | **$3,845.54** | |

*Description:*

*Remarks:*       Amended by #488

| BNK01 | **Claims Register Report** | Page  163   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 487 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DELVIN W MOLKENTIN<br>N8381 N PRAY RD<br>PITTSVILLE, WI 54466 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>10/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,601.00 | |
| Priority | | |
| **Total** | **$1,601.00** | |

*Description:*

*Remarks:*

| Claim No: 488 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SUPERIOR CHEVROLET<br>ATTN KAREN BAUER<br>200 RENAISSANCE BOULEVARD<br>LAWRENCEVILLE, NJ 08648 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,845.54 | |
| Priority | | |
| **Total** | **$3,845.54** | |

*Description:*

*Remarks:*       Amends #486

| Claim No: 489 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOANNE FOLTA<br>700 SHORE ROAD #3B<br>LONG BEACH, NY 11561 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>11/03/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $920.00 | |
| Priority | | |
| **Total** | **$920.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  164  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 490 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  ALICE C WAUGH<br>216 WHEELER AVENUE<br>NASHVILLE, TN 37211 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/01/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | $1,500.00 | |
| Total | $1,500.00 | |

*Description:*

*Remarks:*

| Claim No: 491 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JEREMY & AMIE LAWSON<br>194 FIELD RD<br>SOMERS, CT 06071 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/04/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,973.00 | |
| Priority | | |
| Total | $1,973.00 | |

*Description:*

*Remarks:*

| Claim No: 492 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DONNA L MEDLIN<br>4 PHEASANT RUN<br>FORKED RIVER, NJ 08731 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $983.00 | |
| Priority | | |
| Total | $983.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 493 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DEBORA A MAIER<br>874 SHOEMAKER ROAD<br>WEBSTER, NY 14580 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,528.85 | |
| Priority | | |
| Total | $1,528.85 | |

Description:

Remarks:

| Claim No: 494 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOANN T VIRGADAULA<br>2065 BRAGG ST<br>BROOKLYN, NY 11229 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| Total | $1,395.00 | |

Description:

Remarks:

| Claim No: 495 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RUTH K GLEASON<br>3901 FAIR COURT WEST<br>SANBORN, NY 14132 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,894.00 | |
| Priority | | |
| Total | $1,894.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 496 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    JOHN C KIRSCHENHEITER<br>18 ORCHARD LN<br>WOLCOTT, CT 06716 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,054.70 | |
| Priority | | |
| **Total** | **$1,054.70** | |

*Description:*

*Remarks:*

| Claim No: 497 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    JESSICA L LUZ<br>48 MOHR RD<br>BURLINGTON, NJ 08016 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,610.65 | |
| Priority | | |
| **Total** | **$8,610.65** | |

*Description:*

*Remarks:*

| Claim No: 498 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EDWARD SANZOVERINO<br>38 PERRY AVE<br>BAYVILLE, NY 11709 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/04/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  167   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| **Claim No: 499** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MICHAEL MONTGOMERY<br>1 KATHRYN ST<br>LYNBROOK, NY 11563 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/04/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,513.57 | |
| Priority | | |
| **Total** | **$1,513.57** | |
| **Description:** | | |
| **Remarks:** | | |

| **Claim No: 500** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SOPHIA D FITZ-HENLEY<br>35 4TH AVE<br>BRENTWOOD, NY 11717 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/04/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |
| **Description:** | | |
| **Remarks:** | | |

| **Claim No: 501** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MICHELLE GOLDBERG<br>PO BOX 175 MONSEY<br>MONSEY, NY 10952 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/04/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,104.69 | |
| Priority | | |
| **Total** | **$2,104.69** | |
| **Description:** | | |
| **Remarks:** | | |

| BNK01 | **Claims Register Report** | Page  168   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 502 | *Debtor Name:*   **Automotive Professionals, Inc**  *Creditor Name:*    MARTIN WESTRICH  9 E 18TH ST  HUNTINGTON STA, NY 11746 | *Last Date to File Claims:*      01/01/10  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  12/04/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,199.24 | |
| Priority | | |
| **Total** | **$1,199.24** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 503 | *Debtor Name:*   **Automotive Professionals, Inc**  *Creditor Name:*    DAVID S COPELL  45-09 165ST  FLUSHING, NY 11358 | *Last Date to File Claims:*      01/01/10  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  12/04/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,140.90 | |
| Priority | | |
| **Total** | **$2,140.90** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 504 | *Debtor Name:*   **Automotive Professionals, Inc**  *Creditor Name:*    PATRICIA R GEBHARD  90 14TH ST  HICKSVILLE, NY 11801 | *Last Date to File Claims:*      01/01/10  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  12/07/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,491.97 | |
| Priority | | |
| **Total** | **$1,491.97** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**                     Page 169   of   2854

AUTOMOTIVE PROFESSIONALS, INC.                03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 505 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ELIZABETH L GUY<br>370 STAPLETON ROAD<br>SPRINGFIELD, MA 01109 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

| Claim No: 506 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LINDA & WILLIAM D DUNSING<br>75 SKYLINE DR<br>SOUTHINGTON, CT 06489 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,793.52 | |
| Priority | | |
| **Total** | **$1,793.52** | |

*Description:*

*Remarks:*

| Claim No: 507 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RONALD PETERSON<br>511 WILLOW GROVE RD<br>STONY PT, NY 10980 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,361.28 | |
| Priority | | |
| **Total** | **$1,361.28** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 508 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOSEPH M DASHNER<br>55 W WOODSIDE AVE<br>BUFFALO, NY 14220 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $825.81 | |
| Priority | | |
| **Total** | **$825.81** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 509 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ISMAEL LOPEZ<br>1 CARLA CIR<br>WEBSTER, MA 01570-3501 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,787.61 | |
| Priority | | |
| **Total** | **$1,787.61** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 510 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BARRY BORUM SR<br>682 CLOCKS BLVD<br>MASSAPEQUA, NY 11758 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $662.95 | |
| Priority | | |
| **Total** | **$662.95** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 511 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DUANE P DEWISPELAERE<br>1564 SCRIBNER RD<br>PENFIELD, NY 14526 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $350.00 | |
| Priority | | |
| **Total** | **$350.00** | |

*Description:*

*Remarks:*

---

| Claim No: 512 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   NOEL E HEIDT<br>115 ORCHARD STREET<br>WILLIAMSVILLE, NY 14221 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $768.37 | |
| Priority | | |
| **Total** | **$768.37** | |

*Description:*

*Remarks:*

---

| Claim No: 513 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   OPAL  B FISHER<br>2402 MAIN ST<br>BENTON, KY 42025 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $607.05 | |
| Priority | | |
| **Total** | **$607.05** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 514 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ONA MALUEG<br>5725 BLAKE ROAD S APT 207<br>EDINA, MN 55436 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00  (Unliquidated)** | |

**Description:**  Please see claim for detail.

**Remarks:**

| Claim No: 515 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROSANN CARROLL<br>98 BLYTHE ROAD<br>HANNIBAL, NY 13074 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,219.00 | |
| Priority | | |
| **Total** | **$1,219.00** | |

**Description:**

**Remarks:**

| Claim No: 516 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HELEN SCHNIDE<br>26 BUCKET LN<br>LEVITTOWN, NY 11756 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,733.00 | |
| Priority | | |
| **Total** | **$8,733.00** | |

**Description:**

**Remarks:**

| BNK01 | **Claims Register Report** | Page  173   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 517 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   JOSEPH MAYNARD<br>6004 W 130TH STREET #130<br>BROOK PARK, OH 44142 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,677.00 | |
| Priority | | |
| **Total** | **$2,677.00** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 518 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   PAUL G RODECHKO<br>9 DECATUR LANE<br>LAKE GROVE, NY 11755 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,506.72 | |
| Priority | | |
| **Total** | **$3,506.72** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 519 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   SHALEENA ALLI-RAMPERSAD<br>204 EMERSON AVE<br>BRONX, NY 10465-3164 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,498.26 | |
| Priority | | |
| **Total** | **$1,498.26** | |
| **Description:** | | |
| **Remarks:** | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 520 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* D'ARCY R COOK | | *Last Date to File (govt):* |
| | 56 DENLER DR PO BOX 91 | | *Filing Status:* |
| | MARLBOROUGH, CT 06447 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 12/07/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,264.00 | |
| Priority | | |
| **Total** | **$1,264.00** | |

| *Description:* |
|---|
| *Remarks:* |

---

| Claim No: 521 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* BRIAN LEE MEPPELINK | | *Last Date to File (govt):* |
| | 3328 PORT SHELDON ST | | *Filing Status:* |
| | HUDSONVILLE, MI 49426 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 12/07/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,242.53 | |
| Priority | | |
| **Total** | **$1,242.53** | |

| *Description:* |
|---|
| *Remarks:* |

---

| Claim No: 522 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* JAMES MAHONEY | | *Last Date to File (govt):* |
| | 58 SOUTH STREET | | *Filing Status:* |
| | EDMESTON, NY 13335 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 12/07/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,203.00 | |
| Priority | | |
| **Total** | **$2,203.00** | |

| *Description:* |
|---|
| *Remarks:* |

| BNK01 | **Claims Register Report** | Page  175   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 523 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CLARNECE A BICKNELL<br>121 HAMILTON ROAD<br>STERLING, VA 20165 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,015.00 | |
| Priority | | |
| **Total** | **$2,015.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 524 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JAMES E DUTTING<br>106 MOORELAND AVE<br>LEOMINSTER, MA 01453 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 525 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   HELEN L & HANS LINDSTROM<br>547 BEAR LADDER ROAD<br>WEST FULTON, NY 12194 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,731.66 | |
| Priority | | |
| **Total** | **$1,731.66** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | | |
|---|---|---|---|
| **Claim No: 526** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOHN E MINITER<br>PO BOX 630<br>IPSWICH, MA 01938 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,697.60 | | |
| Priority | | | |
| **Total** | **$1,697.60** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| | | | |
|---|---|---|---|
| **Claim No: 527** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JESSIE WILLIAMS OSBORNE<br>8426 WINNSBORO RD<br>BLYTHEWOOD, SC 29016 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,336.00 | | |
| Priority | | | |
| **Total** | **$1,336.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| | | | |
|---|---|---|---|
| **Claim No: 528** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   RICHARD C LEIGHTON<br>24 REVERE RD<br>TEWKSBURY, MA 01876 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| BNK01 | **Claims Register Report** | Page 177   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 529 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BONTE & ARTHUR OSBORNE<br>8426 WINNSBORO RD<br>BLYTHEWOOD, SC 29016 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,589.89 | |
| Priority | | |
| **Total** | **$1,589.89** | |

*Description:*

*Remarks:*

| Claim No: 530 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARIANNE MADHAVAN<br>101 KATHERINE STREET<br>PORT ALLEGANY, PA 16743 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $408.27 | |
| Priority | | |
| **Total** | **$408.27** | |

*Description:*

*Remarks:*

| Claim No: 531 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JERRY E LAPOINT<br>19 ROCHESTER ST<br>LOCKPORT, NY 14094 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,310.00 | |
| Priority | | |
| **Total** | **$1,310.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

---

| Claim No: 532 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DONALD W BALLENTINE<br>PO BOX 30/ 3735 BAKERSTOWN RD<br>GIBSONIA, PA 15044 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $717.90 | |
| Priority | | |
| **Total** | **$717.90** | |

**Description:**

**Remarks:**

---

| Claim No: 533 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** LUCIANO L CONTI<br>840 WEGMAN ROAD<br>ROCHESTER, NY 14624 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:** Please see claim for detail.

**Remarks:**

---

| Claim No: 534 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** TROY A ENGARD<br>225 RUSH STREET<br>LEIPSIC, OH 45856 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,045.00 | |
| Priority | | |
| **Total** | **$1,045.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

Page 179 of 2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10 10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 535 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RHONA STEINER<br>129 DIVISION AVE<br>MASSAPEQUA, NY 11758 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,685.00 | | |
| Priority | | | |
| **Total** | **$1,685.00** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 536 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MICHAEL J CHICKILLO<br>28 HARTWOOD DR<br>ROCHESTER, NY 14623 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,350.00 | | |
| Priority | | | |
| **Total** | **$1,350.00** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 537 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: AMY B PEDACCHIO<br>270 COLLINS AVE<br>WEST SENECA, NY 14224 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,600.00 | | |
| Priority | | | |
| **Total** | **$1,600.00** | | |
| Description: | | | |
| Remarks: | | | |

BNK01           **Claims Register Report**        Page 180   of   2854
BNK01084        AUTOMOTIVE PROFESSIONALS, INC.       03-May-10    10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 538 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KATHLEEN M. STEINBAUGH<br>PO BOX 42 HOSMER RUN RD<br>GARLAND, PA 16365 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 539 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LEON C HALL<br>157 CARTPATH DRIVE<br>MERIDEN, CT 06450 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,067.00 | |
| Priority | | |
| **Total** | **$2,067.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 540 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT B BOLDT<br>9 LANCASTER RD<br>WESTERLY, RI 02891 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,464.00 | |
| Priority | | |
| **Total** | **$1,464.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 181   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 541 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOHN A LAWRENCE<br>610 WHIPPLL AVE<br>PO BOX 375<br>HARRISVILLE, RI 02830 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,298.00 | |
| Priority | | |
| **Total** | **$1,298.00** | |

*Description:*

*Remarks:*

| Claim No: 542 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DARLEEN L HALL<br>84 ESTABROOK RD<br>HAMPTON, CT 06247 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,478.70 | |
| Priority | | |
| **Total** | **$1,478.70** | |

*Description:*

*Remarks:*

| Claim No: 543 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** WILLIAM C KREBS<br>14420 W FUTURA DRIVE<br>SUN CITY WEST, AZ 85375 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $854.22 | |
| Priority | | |
| **Total** | **$854.22** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 182  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 544 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  JAMES J MCTIERNAN<br>80 WHITEHALL BLVD<br>GARDEN CITY, NY 11530 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 545 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  LORI FISHER<br>536 SURREY PL<br>OCEANSIDE, NY 11572 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,520.00 | |
| Priority | | |
| **Total** | **$1,520.00** | |

*Description:*

*Remarks:*

| Claim No: 546 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  WALTER JOHN COMPARE<br>184 CALIFORNIA PL S<br>ISLAND PARK, NY 11558 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 547 | *Debtor Name:* Automotive Professionals, Inc | | |
|---|---|---|---|
| | *Creditor Name:* DAWN M ROBINSON 18 RATHBUN ST. WEST WARWICK, RI 02893 | | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/07/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,295.00 | | |
| Priority | | | |
| **Total** | **$1,295.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 548 | *Debtor Name:* Automotive Professionals, Inc | | |
|---|---|---|---|
| | *Creditor Name:* DORIS WELLS 276 GODWIN AVE RIDGEWOOD, NJ 07450 | | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/07/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,333.70 | | |
| Priority | | | |
| **Total** | **$2,333.70** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 549 | *Debtor Name:* Automotive Professionals, Inc | | |
|---|---|---|---|
| | *Creditor Name:* GREGORY KEITH JOLLIFFE 29 N MANITOU TRAIL LAKE LEELANAU, MI 49653 | | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/07/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,318.00 | | |
| Priority | | | |
| **Total** | **$1,318.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 550 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   THERESA  M CLOGG<br>2221 BEAR CREEK DRIVE<br>ONTARIO, NY 14519 | | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,000.00 | | |
| Priority | | | |
| Total | $1,000.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 551 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN C JONES<br>1746  COUNTY RD 4<br>GENEVA, NY 14456 | | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,007.00 | | |
| Priority | | | |
| Total | $1,007.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 552 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HELEN G WILKINS<br>13345 RTE 31<br>ALBION, NY 14411 | | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,071.35 | | |
| Priority | | | |
| Total | $1,071.35 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page  185  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 553 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DAVID J GUFFEY<br>4478 CO ROAD 33<br>HONEOYE, NY 14471 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,681.00 | |
| Priority | | |
| **Total** | **$2,681.00** | |

*Description:*

*Remarks:*

| Claim No: 554 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ROBERT J DESCHENES<br>4138 PATT. RYNEX CORNERS RD<br>PATTERSONVILLE, NY 12137 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,356.00 | |
| Priority | | |
| **Total** | **$1,356.00** | |

*Description:*

*Remarks:*

| Claim No: 555 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ARVELLA M THORPE<br>54 BOULEVARD<br>QUEENSBURY, NY 12804 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/07/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $902.04 | |
| Priority | | |
| **Total** | **$902.04** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 186 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 556 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NORMAN P ISLER<br>3631 COUNTY LINE ROAD<br>BROCKPORT, NY 14420 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,634.78 | |
| Priority | | |
| **Total** | **$1,634.78** | |

*Description:*

*Remarks:*

| Claim No: 557 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN P MCCANN<br>97 MINNESOTA AVE<br>LONG BEACH, NY 11561 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 558 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT L BRUN<br>556 CENTRAL ST LOT 108<br>LEOMINSTER, MA 01453 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/07/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 187  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 559 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* MICHAEL P PIERETTI 28 GRANDVIEW TERRACE ESSEX, CT 06426 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/07/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,820.00 | |
| Priority | | |
| **Total** | **$1,820.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 560 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* ROBERT WEBER 8926 DOLLYHYDE RD UNION BRIDGE, MD 21791 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/07/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| **Total** | **$1,100.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 561 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* ROSE GIARDINA 45 LANES POND NORTHFORD, CT 06472 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/07/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,284.00 | |
| Priority | | |
| **Total** | **$1,284.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 562 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name:   NORMAN J HOOSE<br>95 PARK AVE<br>CANANDAIGUA, NY 14424 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,181.00 | |
| Priority | | |
| Total | $1,181.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 563 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name:   JOSEPH/LUCILLE RATNER<br>576 GRENWICH ST<br>HEMPSTEAD, NY 11550 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 564 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name:   GERALDINE KENNEDY<br>1206 MASTER ST<br>PHILADELPHIA, PA 19122 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/07/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $508.16 | |
| Priority | | |
| Total | $508.16 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 565 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOSEPH&KATHERINE LOPRESTI<br>104 MARVIN AVE<br>ROCKVILLE CNTR, NY 11570 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,408.33 | |
| Priority | | |
| **Total** | **$1,408.33** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 566 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROSE STRAUSS<br>9 ADAMS ST<br>E ROCKAWAY, NY 11518 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 567 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ANGELA CAULFIELD<br>375 PHILADELPHIA AVE<br>MASSAPEQUA PK, NY 11762 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,796.16 | |
| Priority | | |
| **Total** | **$1,796.16** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 568 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DIANE POSNER<br>774 GREENBELT PARKWAY WEST<br>HOLBROOK, NY 11741 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,046.00 | |
| Priority | | |
| **Total** | **$1,046.00** | |

*Description:*

*Remarks:*

---

| Claim No: 569 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MARION TULLO<br>3 DURYEA PL APT 2D<br>LYNBROOK, NY 11563-4002 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,731.00 | |
| Priority | | |
| **Total** | **$1,731.00** | |

*Description:*

*Remarks:*

---

| Claim No: 570 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JEAN A MACE<br>1235 MAIN STREET<br>PO BOX 414<br>ROTTERDAM JUNCTION, NY 12150 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 191   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 571 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* DOLORES J ODOM 195 WILLOUGHBY AVE APT 805 BROOKLYN, NY 11205 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |

*Description:*

*Remarks:*

| Claim No: 572 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* FOLASHADE BOAKYE-YIADOM 10 GLEN RD WEST HEMPSTEAD, NY 11552-4126 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

| Claim No: 573 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* JOHN DEBASSIO 3 VINE ST WEBSTER, MA 01570-2850 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 574 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JACQUELINE FORNEY<br>40 CARPENTER AVE<br>MIDDLETOWN, NY 10940 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,456.44 | | |
| Priority | | | |
| **Total** | **$1,456.44** | | |

*Description:*

*Remarks:*

| Claim No: 575 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ERICH C RAYNOR<br>94 NORTH RD<br>BLOOMINGBURG, NY 12721 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,500.00 | | |
| Priority | | | |
| **Total** | **$1,500.00** | | |

*Description:*

*Remarks:*

| Claim No: 576 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MAUREEN J CREEDEN<br>49 TERWILLIGER RD<br>HYDE PARK, NY 12538 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,200.00 | | |
| Priority | | | |
| **Total** | **$1,200.00** | | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 577 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   WENDY & DAVE PELKEY | Last Date to File (govt): |
| | 19 WOODLAND DRIVE | Filing Status: |
| | WESTMINSTER, MA 01473 | Docket Status: |
| | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 12/08/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,516.60 | |
| Priority | | |
| **Total** | **$3,516.60** | |

Description:

Remarks:

| Claim No: 578 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   ROSA M MORALES | Last Date to File (govt): |
| | 2 MCMAHON AVE | Filing Status: |
| | CLINTON, MA 01510 | Docket Status: |
| | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 12/08/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

Description:

Remarks:

| Claim No: 579 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   VALERIAN N KULESZA | Last Date to File (govt): |
| | 39 EASTALEE DR | Filing Status: |
| | SPENCER, MA 01562 | Docket Status: |
| | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 12/08/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $243.94 | |
| Priority | | |
| **Total** | **$243.94** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 580** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   FRANCIS J CARBONNEAU<br>15 HICKORY POND LANE<br>ATKINSON, NH 03811-2165 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,760.00 | |
| Priority | | |
| **Total** | **$1,760.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 581** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   STEPHEN A & LISA D LLOYD<br>9 ALBERT STREET<br>PELHAM, NH 03076 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 582** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LUCINDA STUCHEL<br>1529 W CR 592<br>TIFFIN, OH 44883 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,539.00 | |
| Priority | | |
| **Total** | **$1,539.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 583 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* CLAYTON A BEICHNER 7653 RT 36 LEEPER, PA 16233 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 584 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* JENNIFER POPONIO 151 BROOK ST GARDEN CITY, NY 11530 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 585 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* MICHAEL F REYNOLDS 6 GRACE ROAD BRAINTREE, MA 02184 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 586 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   PRADEEP K SHARMA<br>25 FLETCHER RD<br>WESTFORD, MA 01886 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,395.00 | | |
| Priority | | | |
| Total | $1,395.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 587 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   RICHARD J SAIA<br>19 RIVERDALE CT<br>NISKAYUNA, NY 12309 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,370.00 | | |
| Priority | | | |
| Total | $1,370.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 588 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   WALTER DAMM<br>944 COLEMAN RD<br>CHESHIRE, CT 06410 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,020.36 | | |
| Priority | | | |
| Total | $2,020.36 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 197   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 589 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** DICK WURTH <br> 8055 HOUSER ROAD <br> BOAZ, KY 42027 | **Last Date to File Claims:** 01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| *Claim Date:* <br> 12/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,460.00 | |
| Priority | | |
| **Total** | **$1,460.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 590 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** MICHAEL TAKORIAN <br> 34 ROY TERRACE <br> W BROOKFIELD, MA 01585 | **Last Date to File Claims:** 01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| *Claim Date:* <br> 12/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,245.00 | |
| Priority | | |
| **Total** | **$1,245.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 591 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** GYSBERTA BOWNE <br> 8 RUTH ANN DR <br> MANAHAWKIN, NJ 08050 | **Last Date to File Claims:** 01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| *Claim Date:* <br> 12/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,492.00 | |
| Priority | | |
| **Total** | **$1,492.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 592 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* TIMOTHY C KELLY<br>124 MALONEY RD<br>WAPPINGERS FALLS, NY 12590 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,000.00 | | |
| Priority | | | |
| **Total** | **$2,000.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 593 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* STACEY A POTITO<br>37 KEARSAGE ST<br>TEWKSBURY, MA 01876 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,149.00 | | |
| Priority | | | |
| **Total** | **$1,149.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 594 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT S DEMATTIA<br>65 JUDITH E DRIVE<br>TEWKSBURY, MA 01876 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,195.00 | | |
| Priority | | | |
| **Total** | **$1,195.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

Page  199   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 595 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   ROBERT P PALMER<br>8 DOUGLAS AVE<br>WILMINGTON, MA 01887 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,369.00 | |
| Priority | | |
| **Total** | **$2,369.00** | |

*Description:*

*Remarks:*

| Claim No: 596 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   TAMMY AND LARRY WATSON<br>PO BOX 887<br>MILLERTON, NY 12546 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,357.00 | |
| Priority | | |
| **Total** | **$1,357.00** | |

*Description:*

*Remarks:*

| Claim No: 597 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   DEAN M SPENCER<br>811 STATE  HWY 29<br>BROADALBIN, NY 12025 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,675.00 | |
| Priority | | |
| **Total** | **$1,675.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 200  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 598 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DAVID M LEMKIN<br>138 SHUNPIKE ROAD<br>CROMWELL, CT 06416 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $795.00 | |
| Priority | | |
| **Total** | **$795.00** | |

*Description:*

*Remarks:*

| Claim No: 599 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BOBBY G HAMMONDS<br>103  E DALE AVE POB 1005<br>EDDYVILLE, KY 42038 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 600 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ROGER MOREDOCK<br>201 ELDERBERRY DRIVE<br>DEXTER, KY 42036 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,634.00 | |
| Priority | | |
| **Total** | **$1,634.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 601 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BEVERLY BURROUGHS<br>56 MEDALLION LANE<br>WILLINGBORO, NJ 08046 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,607.93 | |
| Priority | | |
| **Total** | **$2,607.93** | |

*Description:*

*Remarks:*

| Claim No: 602 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   GEORGE NESTER<br>56 HALYCON RD E<br>LINDENHURST, NY 11757 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,273.00 | |
| Priority | | |
| **Total** | **$1,273.00** | |

*Description:*

*Remarks:*

| Claim No: 603 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   CHARLES D CERONE<br>96 JONQUIL LANE<br>ROCHESTER, NY 14612 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,537.00 | |
| Priority | | |
| **Total** | **$1,537.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 604 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   SEAN P SWEENEY 17 MARK ST BURLINGTON, MA 01803 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/08/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,495.00 | | |
| Priority | | | |
| Total | $1,495.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 605 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   MARK S CHARLES 87 IRVING ST EVERETT, MA 02149 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/08/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | | | |
| Priority | | | |
| Total | Unliquidated | | |
| Description:   Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 606 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   GREGORY A SCHMITT & ELIZABETH J SCHMITT 7047 S HICKORY RD INDIANAPOLIS, IN 46259-9621 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/08/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,686.00 | | |
| Priority | | | |
| Total | $1,686.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 607 | *Debtor Name:*  Automotive Professionals, Inc | *Last Date to File Claims:*  01/01/10 |
|---|---|---|
| | *Creditor Name:*  CHRISTINE C HIGBY<br>2-B GOLDEN POND COURT<br>SARATOGA SPRINGS, NY 12866 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,166.54 | |
| Priority | | |
| **Total** | **$3,166.54** | |

*Description:*

*Remarks:*

| Claim No: 608 | *Debtor Name:*  Automotive Professionals, Inc | *Last Date to File Claims:*  01/01/10 |
|---|---|---|
| | *Creditor Name:*  STEPHEN J HINCKLEY<br>2 BELMONT ST<br>STERLING, MA 01564 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,298.00 | |
| Priority | | |
| **Total** | **$1,298.00** | |

*Description:*

*Remarks:*

| Claim No: 609 | *Debtor Name:*  Automotive Professionals, Inc | *Last Date to File Claims:*  01/01/10 |
|---|---|---|
| | *Creditor Name:*  LARRY ELROD<br>141 GILLIAM LANE<br>PADUCAH, KY 42001 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| **Total** | **$1,795.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 610 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MERLYN S & BETTY J JACKSON<br>210 INVERNESS DR<br>PADUCAH, KY 42001-5831 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,339.00 | |
| Priority | | |
| **Total** | **$3,339.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 611 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   FORREST J BURCHARD<br>913 BURCHARD RD<br>MELBER, KY 42069 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 612 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JACK THOMPSON<br>1313 SHELBY MCCALLUM DR<br>BENTON, KY 42025 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,026.00 | |
| Priority | | |
| **Total** | **$1,026.00** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01

**Claims Register Report**

Page 205  of  2854

BNK01084

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 613 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN WESLEY REYNOLDS<br>4248 BOTETOURT RD<br>FINCASTLE, VA 24090 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,299.00 | |
| Priority | | |
| **Total** | **$1,299.00** | |

*Description:*

*Remarks:*

| Claim No: 614 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HOWARD KENNETH OBER<br>11646 COUNTY LINE RD<br>COPPER HILL, VA 24079 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,699.00 | |
| Priority | | |
| **Total** | **$1,699.00** | |

*Description:*

*Remarks:*

| Claim No: 615 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WADE JR & ANNYCE TRAVERS<br>7636 S CHAPPEL AVE<br>CHICAGO, IL 60649 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 616** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JENNY L MEYER<br>810 S JEFFERSON<br>PANDORA, OH 45877 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,232.30 | |
| Priority | | |
| **Total** | **$1,232.30** | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| **Claim No: 617** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   CAROLYN A KORTE<br>211 OTTAWA GLANDORF RD<br>OTTAWA, OH 45875 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,456.46 | |
| Priority | | |
| **Total** | **$1,456.46** | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| **Claim No: 618** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   WALTER & JULIE BRZOSKA<br>159 ST CHARLES AVE<br>STAMFORD, CT 06907 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 619 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* STEVEN SILVERMAN 10 BRANTWOOD LANE STAMFORD, CT 06903 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,045.00 | |
| Priority | | |
| **Total** | **$1,045.00** | |

*Description:*

*Remarks:*

---

| Claim No: 620 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* MICHAEL E CROWELL 34 SEVENTH ST STAMFORD, CT 06905 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

---

| Claim No: 621 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* DOUGLAS F CLEMENT 33 GALLEY HILL RD CUDDEBACKVILLE, NY 12729 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,200.00 | |
| Priority | | |
| **Total** | **$2,200.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 622** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROGER E FAIRCHILD<br>5 STARWOOD LANE<br>HIGHLAND MILLS, NY 10930 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $694.35 | |
| Priority | | |
| **Total** | **$694.35** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 623** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT CODNER<br>34 HAWTHORE DR<br>MONROE, NY 10950 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 624** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   RANDY / BARBARA HULLE<br>103 BONIFACE DRIVE<br>PINE BUSH, NY 12566 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,063.31 | |
| Priority | | |
| **Total** | **$1,063.31** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 209  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 625 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   LOUIS  & LOIS VACCARO<br>841 MAIN STREET PO BOX 174<br>MCCLELLANDTOWN, PA 15458 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $623.28 | |
| Priority | | |
| **Total** | **$623.28** | |

*Description:*

*Remarks:*

| Claim No: 626 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**    JIM MELVIN PLASTERING INC<br>10005 OLD MORRO RD EAST<br>ATASCADERO, CA 93422 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,999.00 | |
| Priority | | |
| **Total** | **$1,999.00** | |

*Description:*

*Remarks:*

| Claim No: 627 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**    RONNIE W HARMON<br>1732 WADE DR<br>PASO ROBLES, CA 93446 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,497.00 | |
| Priority | | |
| **Total** | **$2,497.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 628 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: VICTORIA M LEPORE<br>784 CAYUCOS AVE<br>TEMPLETON, CA 93465 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,388.00 | | |
| Priority | | | |
| **Total** | **$2,388.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 629 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ELVERSON FURLONG<br>103 FIRST ST BOX 243<br>ALLENPORT, PA 15412 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $400.00 | | |
| Priority | | | |
| **Total** | **$400.00  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 630 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOANNE PIERWSZA<br>1716 CONSTITUTION BLVD<br>ARNOLD, PA 15068-4312 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,586.00 | | |
| Priority | | | |
| **Total** | **$1,586.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 631 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ALBERT & PAMELA L CONSTABLE <br> 215 FIRST ST PO BOX 141 <br> NEW SALEM, PA 15468 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $384.94 | |
| Priority | | |
| **Total** | **$384.94** | |

*Description:*

*Remarks:*

---

| Claim No: 632 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* PHILIP S ANDREWS <br> 30 NOLAN RD <br> HAMDEN, CT 06514 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,975.00 | |
| Priority | | |
| **Total** | **$1,975.00** | |

*Description:*

*Remarks:*

---

| Claim No: 633 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* RUTH A MURPHY <br> 152 JAMES STREET <br> BEAVER FALLS, PA 15010 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,379.00 | |
| Priority | | |
| **Total** | **$1,379.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 634 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   NANCY ELIS<br>252 B HERITAGE VLG<br>SOUTHBURY, CT 06488-1783 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,516.00 | |
| Priority | | |
| **Total** | **$1,516.00** | |

*Description:*

*Remarks:*

| Claim No: 635 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ALEJANDRO CRUZ<br>67-40 B 223 RD PLACE<br>OAKLAND GARDENS, NY 11364 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,660.00 | |
| Priority | | |
| **Total** | **$1,660.00** | |

*Description:*

*Remarks:*

| Claim No: 636 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   LELAND J WEBER<br>3740 BARTLEY DR SE<br>ALBANY, OR 97322-5898 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,596.00 | |
| Priority | | |
| **Total** | **$1,596.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 637 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PETER WICHA JR<br>22 JEAN LANE<br>HARTSDALE, NY 10530 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,966.00 | |
| Priority | | |
| Total | $1,966.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 638 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GERALD DUNDON<br>13455 W BURLEIGH RD APT.215<br>BROOKFIELD, WI 53005 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,721.74 | |
| Priority | | |
| Total | $1,721.74 | |
| Description: | | |
| Remarks: | | |

| Claim No: 639 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PERCY DORSEY JR<br>835 N CASS ST APT 21<br>MILWAUKEE, WI 53202 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $715.00 | |
| Priority | | |
| Total | $715.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 640 | *Debtor Name:*   Automotive Professionals, Inc | | *Last Date to File Claims:*    01/01/10 |
|---|---|---|---|
| | *Creditor Name:*    WAYNE A GRAY<br>292 CALLE ALTA VISTA ST<br>CLIFTON, AZ 85533 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 641 | *Debtor Name:*   Automotive Professionals, Inc | | *Last Date to File Claims:*    01/01/10 |
|---|---|---|---|
| | *Creditor Name:*    MARY L KRIEG<br>1179 RADOV DRIVE<br>GLADWIN, MI 48624 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,399.00 | |
| Priority | | |
| **Total** | **$1,399.00** | |

*Description:*

*Remarks:*

| Claim No: 642 | *Debtor Name:*   Automotive Professionals, Inc | | *Last Date to File Claims:*    01/01/10 |
|---|---|---|---|
| | *Creditor Name:*    DAVID L HECKLER<br>9964 PECK HILL ROAD<br>GOWANDA, NY 14070 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $599.02 | |
| Priority | | |
| **Total** | **$599.02** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 643 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ISAAC W UPSHUR<br>751 FRANKLIN STREET<br>TRENTON, NJ 08610 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 644 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* STEPHEN TRAPANI<br>34 RENEE RD<br>SYOSSET, NY 11791-2830 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| Total | $995.00 | |

*Description:*

*Remarks:*

| Claim No: 645 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ANTHONY J VERNALI<br>350 DENNISON RIDGE DR<br>MANCHESTER, CT 06040 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| Total | $1,095.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 646 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARY E BELL<br>111 NORTH WEST ROAD<br>SPENCER, MA 01562 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,380.00 | | |
| Priority | | | |
| Total | $1,380.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 647 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES C FASSANELLA<br>20 BELLFLOWER CIRCLE<br>FAIRPORT, NY 14450 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,098.00 | | |
| Priority | | | |
| Total | $1,098.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 648 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JUDITH ELLER<br>PO BOX 191<br>WOODMERE, NY 11598 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,495.00 | | |
| Priority | | | |
| Total | $1,495.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 649 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DALLAS C OVERTON<br>290 JAMAICA BLVD<br>CARLE PLACE, NY 11514-1324 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |

*Description:*

*Remarks:*

| Claim No: 650 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RICHARD GIANNI<br>5 MEREDITH DR<br>GREENLAWN, NY 11740 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,785.00 | |
| Priority | | |
| **Total** | **$1,785.00** | |

*Description:*

*Remarks:*

| Claim No: 651 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIAM ALDEN<br>PO BOX 164<br>GREENWOOD LAKE, NY 10925 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,127.00 | |
| Priority | | |
| **Total** | **$4,127.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 652 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    JOHN LOPINTO<br>2807 AVE P<br>BROOKLYN, NY 11229 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,789.37 | |
| Priority | | |
| **Total** | **$1,789.37** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 653 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    MILTON J FREW<br>9653 BIG TREE ROAD<br>HEMLOCK, NY 14466 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $962.00 | |
| Priority | | |
| **Total** | **$962.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 654 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    G JAMES & PEGGY M MILLER<br>1050  AUTUMN OAKS DR<br>IMPERIAL, MO 63052 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,590.00 | |
| Priority | | |
| **Total** | **$1,590.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 655 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RONALD R PIETERS<br>121 WASHINGTON ST<br>PALMYRA, NY 14522 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,186.00 | |
| Priority | | |
| Total | $1,186.00 | |

Description:

Remarks:

| Claim No: 656 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARK E GROVER GROVER ENTERPRISES INC<br>618 W MAGNOLIA AVE<br>LOUISVILLE, KY 40208 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |

Description:

Remarks:

| Claim No: 657 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: NEIL M VAN SICKLE<br>8 BONVILLE DR<br>UNCASVILLE, CT 06382 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $581.27 | |
| Priority | | |
| Total | $581.27 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 658 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: JUDITH A JACOBS<br>2869 PENNSYLVANIA AVE<br>APALACHIN, NY 13732-2801 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,793.00 | | |
| Priority | | | |
| Total | $1,793.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 659 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: MICHAEL G LAWRENCE<br>85 WHEELER ST<br>SHELTON, CT 06484 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,200.00 | | |
| Priority | | | |
| Total | $1,200.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 660 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: KARNE V DUNN<br>17 MILDENHALL RIDGE<br>FAIRPORT, NY 14450 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,842.00 | | |
| Priority | | | |
| Total | $1,842.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 661 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   VICKI MARIE FINN<br>698  HOPE FURNACE RD<br>HOPE, RI 02831 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,098.00 | |
| Priority | | |
| **Total** | **$1,098.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 662 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   LARRY H NICHOLS<br>73 WESTWOOD DRIVE<br>BROCKPORT, NY 14420 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $697.97 | |
| Priority | | |
| **Total** | **$697.97** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 663 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   ROBERT T LAUTENSLAGER<br>68 SUNSET TRAIL<br>FAIRPORT, NY 14450 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,347.00 | |
| Priority | | |
| **Total** | **$1,347.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 222 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 664 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARK H LAGE<br>61 HAZEN ST<br>HILTON, NY 14468 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,102.00 | |
| Priority | | |
| **Total** | **$1,102.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 665 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BERTHA FLUDD<br>320 BEACH 63 ST<br>ARVERNE, NY 11692 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,320.00 | |
| Priority | | |
| **Total** | **$2,320.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 666 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** LISA A MERBITZ<br>41 ECKERT STREET<br>SOUTH HUNTINGTON, NY 11746 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,302.00 | |
| Priority | | |
| **Total** | **$1,302.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 667 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ERIKA FELKER<br>3 RHONDA TERR<br>FARMINGDALE, NY 11735 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $799.00 | |
| Priority | | |
| **Total** | **$799.00** | |

*Description:*

*Remarks:*

| Claim No: 668 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* STEPHEN D LATTANZI<br>89 ICELAND DR<br>HUNTINGTON STA, NY 11746 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $807.00 | |
| Priority | | |
| **Total** | **$807.00** | |

*Description:*

*Remarks:*

| Claim No: 669 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHRISTOPHER P ANDRES<br>6 CHARLOTTESVILLE CT<br>CORAM, NY 11727 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,327.00 | |
| Priority | | |
| **Total** | **$1,327.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 224  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10  10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 670 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAVID SCHOMBS JR<br>82 WEST 21ST STREET<br>HUNTINGTON STATION, NY 11746 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,916.00 | |
| Priority | | |
| **Total** | **$1,916.00** | |

*Description:*

*Remarks:*

| Claim No: 671 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KAREN N SUSSMANN<br>61 DEADWOOD DR<br>BABYLON, NY 11702 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

| Claim No: 672 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PETER LOMBARDO<br>5 ARTHUR AVE<br>BETHPAGE, NY 11714 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 673 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ERIC C LEHMANN<br>196 COMMACK RD<br>COMMACK, NY 11725 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,250.00 | |
| Priority | | |
| **Total** | **$3,250.00** | |

*Description:*

*Remarks:*

| Claim No: 674 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MARTIN T TROMBLEY<br>16 RESIAK COURT<br>HOLBROOK, NY 11741 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,365.00 | |
| Priority | | |
| **Total** | **$1,365.00** | |

*Description:*

*Remarks:*

| Claim No: 675 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   HENRY M WINTER<br>44 DARTMOUTH ST<br>WILLISTON PARK, NY 11596 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 676 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BENNETT HELLER<br>3315 NOSTRAND AVE APT. 3A<br>BROOKLYN, NY 11229 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 677 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KATHLEEN & KEVIN MOWRY<br>120 DOGWOOD LANE<br>LATROBE, PA 15650 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,450.80 | |
| Priority | | |
| **Total** | **$2,450.80** | |

*Description:*

*Remarks:*

| Claim No: 678 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOSEPH J PEPE<br>85 HIGH HILL RD<br>WALLINGFORD, CT 06492-1903 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,414.00 | |
| Priority | | |
| **Total** | **$1,414.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 679 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID  L PANELLI<br>127 HAWTHORNE AVE<br>WATERBURY, CT 06708 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,486.00 | |
| Priority | | |
| **Total** | **$1,486.00** | |

*Description:*

*Remarks:*

| Claim No: 680 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHAEL F MACDONALD<br>397 S HOOP POLE ROAD<br>GUILFORD, CT 06437 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $500.00 | |
| Priority | | |
| **Total** | **$500.00** | |

*Description:*

*Remarks:*

| Claim No: 681 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PAUL A WELLER<br>24 DARTMOUTH RD<br>NEW MILFORD, CT 06776 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  228   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 682** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WENDY O MARTINDALE<br>248 ANN'S FARM ROAD<br>HAMDEN, CT 06518 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 683** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ARTHUR J SICKLER<br>1042 PARKLANE EAST<br>FRANKLIN SQUARE, NY 11010-1713 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 684** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   HAROLD W BEEBE<br>47 JORDAN LA<br>TORRINGTON, CT 06790 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 229   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 685 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  PAUL F CARL<br>582 MERROW RD<br>COVENTRY, CT 06238 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,064.49 | |
| Priority | | |
| **Total** | **$1,064.49** | |

*Description:*

*Remarks:*

| Claim No: 686 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   PELLEGRINO CIRASUOLO<br>206 E 6TH ST<br>CLIFTON, NY 07011 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 687 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOHN WAGNER<br>31 JACARANDA CT<br>PENFIELD, NY 14526 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 688** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   KENER E BOND JR<br>67 PARK RD<br>PITTSFORD, NY 14534 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,152.00 | |
| Priority | | |
| **Total** | **$1,152.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 689** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WILLIAM A PETIT<br>17 HAWTHORNE DR<br>SPENCERPORT, NY 14559 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,199.00 | |
| Priority | | |
| **Total** | **$1,199.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 690** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOSEPH T PIETRZAK<br>134 HOLLYBROOK ROAD<br>BROCKPORT, NY 14420 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 691 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   CYNTHIA E MCELROY<br>232 MILTON RD<br>WARWICK, RI 02888 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

| Claim No: 692 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   RYAN E MURRAY<br>2046 DUBLIN ROAD<br>PENFIELD, NY 14526 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,214.00 | |
| Priority | | |
| **Total** | **$1,214.00** | |

*Description:*

*Remarks:*

| Claim No: 693 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   RONALD J. HERRANN<br>10 BRIARWOOD LA<br>SUFFERN, NY 10901 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $531.94 | |
| Priority | | |
| **Total** | **$531.94** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 232  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 694 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LARRY R SHUTTS <br> 3879 RTE 38B <br> NEWARK VALLEY, NY 13811 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| **Total** | **$1,100.00** | |

*Description:*

*Remarks:*

| Claim No: 695 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ANDREA HURLEY <br> 239 N HARRISON ST <br> JOHNSON CITY, NY 13790 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,197.00 | |
| Priority | | |
| **Total** | **$1,197.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 696 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LORRAINE M GEORGAROS <br> 8  A DELPHI TRAIL <br> HOPATCONG, NJ 07843 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/08/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,295.00 | |
| Priority | | |
| **Total** | **$2,295.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 697 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   WILLIAM M WELCH<br>1256 SACANDAGA RD<br>AMSTERDAM, NY 12010 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,291.00 | |
| Priority | | |
| **Total** | **$1,291.00** | |

Description:

Remarks:

---

| Claim No: 698 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   JOSEPH H GREENIER<br>329 GRAHAM ROAD<br>SOUTH WINDSOR, CT 06074-1411 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,285.00 | |
| Priority | | |
| **Total** | **$1,285.00** | |

Description:

Remarks:

---

| Claim No: 699 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   DARCY & DAVID RAJOTTE<br>78 OVERLOOK AVENUE<br>BRISTOL, CT 06010 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,901.03 | |
| Priority | | |
| **Total** | **$1,901.03** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 700 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN DEMERSKI<br>150 SIXTH STREET<br>BRISTOL, CT 06010 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,400.00 | |
| Priority | | |
| Total | $2,400.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 701 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN P & JANINE ST JEAN<br>15 LAPORTE ROAD<br>N GROSVNORDAL, CT 06255 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $602.07 | |
| Priority | | |
| Total | $602.07 | |
| Description: | | |
| Remarks: | | |

| Claim No: 702 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANDRE HOWELL<br>15 FARM POND RD<br>NORTH STONINGTON, CT 06359 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $700.00 | |
| Priority | | |
| Total | $700.00 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 235  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 703 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:        01/01/10 |
|---|---|---|---|
| | Creditor Name:   ELIZABETH S & ROBERT PELING | | Last Date to File (govt): |
| | 414 BRIMFIELD ROAD | | Filing Status: |
| | WETHERSFIELD, CT 06109 | | Docket Status: |
| | | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 12/08/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |

| Description: |
|---|
| Remarks: |

| Claim No: 704 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:        01/01/10 |
|---|---|---|---|
| | Creditor Name:   LINDA B LOPKIN | | Last Date to File (govt): |
| | 72 WESLEYAN RD | | Filing Status: |
| | SMITHTOWN, NY 11787 | | Docket Status: |
| | | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 12/08/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,330.00 | |
| Priority | | |
| **Total** | **$1,330.00** | |

| Description: |
|---|
| Remarks: |

| Claim No: 705 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:        01/01/10 |
|---|---|---|---|
| | Creditor Name:   JOHN MICHAEL | | Last Date to File (govt): |
| | 239 SAMUELS AVE | | Filing Status: |
| | HAZLETON, PA 18201 | | Docket Status: |
| | | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 12/08/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,626.00 | |
| Priority | | |
| **Total** | **$1,626.00** | |

| Description: |
|---|
| Remarks: |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 706** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   STANLEY D WARAKSA<br>86 LEE AVE<br>WASHINGTON, PA 15301 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,402.43 | |
| Priority | | |
| **Total** | **$2,402.43** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 707** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SHIRLEY WILLIAMSON<br>2120 W 2ND AVENUE<br>TUCSON, AZ 85705 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,150.00 | |
| Priority | | |
| **Total** | **$5,150.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 708** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   NORMA K BAKER<br>10800 GEORGETOWN PIKE<br>GREAT FALLS, VA 22066 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,847.00 | |
| Priority | | |
| **Total** | **$1,847.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 709 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* ROBERT ZILINSKY 848 SEAMAN AVE BALDWIN, NY 11510 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,112.00 | | |
| Priority | | | |
| **Total** | **$2,112.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 710 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* ROBERT G RONDEAU & PAMELA A ROUSSEAU 79 RANDALL RD BERLIN, MA 01503 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,295.00 | | |
| Priority | | | |
| **Total** | **$1,295.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 711 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* MARY CARLSON 121 WESTWOOD DRIVE RUSSELL, MA 01071 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/08/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,695.00 | | |
| Priority | | | |
| **Total** | **$1,695.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

Page 238  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10  10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 712 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  WILLIAM V HOLMES<br>239 OLD MARLBOROUGH TPK<br>PORTLAND, CT 06480 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,079.40 | |
| Priority | | |
| Total | $1,079.40  (Unliquidated) | |

Description:  Please see claim for detail.

Remarks:

| Claim No: 713 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  EDWARD A TURLIS SR<br>504 CENTER ST<br>WALLINGFORD, CT 06492 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $895.70 | |
| Priority | | |
| Total | $895.70 | |

Description:

Remarks:

| Claim No: 714 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  WILLIAM & HEIDI BALLARD<br>605 KLOSS LN<br>PADUCAH, KY 42001 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,285.00 | |
| Priority | | |
| Total | $1,285.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 715 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HUBERT BARKMAN<br>1098 SHANKSVILLE ROAD<br>FRIEDENS, PA 15541 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| Total | $1,000.00 | |

Description:

Remarks:

| Claim No: 716 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EVERETT M LEWIS<br>923 LATIMER AVE<br>MODESTO, CA 95351 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,999.00 | |
| Priority | | |
| Total | $1,999.00 | |

Description:

Remarks:

| Claim No: 717 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID SCHOMBS JR<br>82 W 21 ST<br>HUNTINGTON STATION, NY 11746-3127 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,916.00 | |
| Priority | | |
| Total | $1,916.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 718 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT J & MARGIE L WESTFIELD<br>5350 124TH AVE<br>FENNVILLE, MI 49408 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,935.00 | |
| Priority | | |
| Total | $1,935.00 | |

Description:

Remarks:

| Claim No: 719 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN E & MARY A COUTU<br>PO BOX 464<br>CENTRAL VILLAGE, CT 06332 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,368.00 | |
| Priority | | |
| Total | $1,368.00 | |

Description:

Remarks:

| Claim No: 720 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DORIS S MACKAY<br>97 W MAIN ST #7<br>NIANTIC, CT 06357 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,525.34 | |
| Priority | | |
| Total | $1,525.34 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 721 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALAN VOLINSKY<br>24 SUTTON PT<br>PITTSFORD, NY 14534 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $764.23 | |
| Priority | | |
| **Total** | **$764.23** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 722 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANTHONY S CONDELLO<br>1479 FIELDCREST DRIVE<br>WEBSTER, NY 14580 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 723 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ZENON MERCADO<br>667 E 34TH ST APT 3M<br>BKLYN, NY 11203 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,297.85 | |
| Priority | | |
| **Total** | **$2,297.85** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 724 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BONNIE TODER<br>16 FLORENCE AVE 24E<br>FREEPORT, NY 11520 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $250.00 | |
| Priority | | |
| Total | $250.00 | |

Description:

Remarks:

| Claim No: 725 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOSEPH GIAMBALVO<br>3014 CLOVERMERE RD<br>WANTAGH, NY 11793 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,411.20 | |
| Priority | | |
| Total | $2,411.20 | |

Description:

Remarks:

| Claim No: 726 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CECELIA SILVESTRO<br>278 HUNTER RIDGE RD<br>MASSAPEQUA, NY 11758 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $496.99 | |
| Priority | | |
| Total | $496.99 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page  243   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 727 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   ANA-PAULA BATISTA<br>97-16 LIVERPOOL ST<br>JAMAICA, NY 11435 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 728 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   LINDA M WILSON<br>56 PENN ST<br>LAKE GROVE, NY 11755 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| Claim No: 729 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   WALTER R PEARSON<br>63 LAKE RIDGE DRIVE<br>MARLBOROUGH, CT 06447 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 730 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  DWIGHT D WORMELY<br>238 WINBOURNE ROAD<br>ROCHESTER, NY 14619 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $645.17 | |
| Priority | | |
| **Total** | **$645.17** | |
| *Description:* | | |
| *Remarks:* | | |

---

| Claim No: 731 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  HENRY W SIEGFRIED<br>101 ELM AVE APT 3A<br>MT VERNON, NY 10550 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $521.17 | |
| Priority | | |
| **Total** | **$521.17** | |
| *Description:* | | |
| *Remarks:* | | |

---

| Claim No: 732 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  WENDI K STEINRUCK<br>1867 MEADOW DRIVE<br>PALMYRA, NY 14522 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/08/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $928.00 | |
| Priority | | |
| **Total** | **$928.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 733 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SHIRLEY A GLIDEWELL<br>1313 FEDDIE DAVIS RD<br>SELMER, TN 38014 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,396.00 | |
| Priority | | |
| **Total** | **$3,396.00** | |

Description:

Remarks:

| Claim No: 734 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANDREW GLANZ<br>122 JENNINGS RD<br>COLD SPRING HARBOR, NY 11724 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 735 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT C WEED<br>144 MASCOT DR<br>ROCHESTER, NY 14626-1704 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $328.45 | |
| Priority | | |
| **Total** | **$328.45** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 736 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JORITA DUNDON<br>251 N PINE ST<br>N MASSAPEQUA, NY 11758 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $490.93 | |
| Priority | | |
| **Total** | **$490.93** | |

*Description:*

*Remarks:*

| Claim No: 737 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHAEL P MESAROS<br>1301 ASHLY CT<br>MIDLAND, MI 48640 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/08/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,982.44 | |
| Priority | | |
| **Total** | **$3,982.44** | |

*Description:*

*Remarks:*

| Claim No: 738 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   OLIVER J BACOTT<br>7534 GEORGE DOVER RD<br>DESOTO, MO 63020 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 247 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 739 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* JOHN W FEATHERS<br>6698 RICHARDSON RD<br>VICTOR, NY 14564 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,946.00 | |
| Priority | | |
| **Total** | **$1,946.00** | |

*Description:*

*Remarks:*

| Claim No: 740 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* EDNA M BUTTON<br>4706 STATE RTE 364<br>MIDDLESEX, NY 14507 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,897.11 | |
| Priority | | |
| **Total** | **$1,897.11** | |

*Description:*

*Remarks:*

| Claim No: 741 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* ANN L CAPINERI<br>6 SUTCLIFFE CIRCLE<br>RUMFORD, RI 02916 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,260.00 | |
| Priority | | |
| **Total** | **$1,260.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 742 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: SHIRLEYANDRICHARD HENRIQUES | | Last Date to File (govt): |
| | 70 PPAUL REVERE TERR | | Filing Status: |
| | TAUNTON, MA 02780 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/09/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $996.00 | | |
| Priority | | | |
| Total | $996.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 743 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: SUSAN M MASSED | | Last Date to File (govt): |
| | 44 EVERETT ST | | Filing Status: |
| | WARREN, RI 02885 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/09/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,564.00 | | |
| Priority | | | |
| Total | $1,564.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 744 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: JOHN HARRIS | | Last Date to File (govt): |
| | 184 NORTH FENNER AVENUE | | Filing Status: |
| | MIDDLETOWN, RI 02842 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/09/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,471.00 | | |
| Priority | | | |
| Total | $1,471.00 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 249 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 745 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DARRELL C & SHERRY JONES<br>7430 OLD MAYFIELD ROAD<br>PADUCAH, KY 42003 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,618.00 | |
| Priority | | |
| **Total** | **$1,618.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 746 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EDWARD A MCCARTHY<br>157 WALNUT ST<br>BOSTON, MA 02122 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 747 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DONNA A ERSING<br>132 CUSHING PLACE<br>BUFFALO, NY 14220 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $644.42 | |
| Priority | | |
| **Total** | **$644.42** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 748 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARY REFERMAT<br>139 LAKE AVE<br>LANCASTER, NY 14086 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,362.00 | |
| Priority | | |
| **Total** | **$1,362.00** | |

*Description:*

*Remarks:*

| Claim No: 749 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MICHAEL J O'HARE<br>7 SWEDES CROSSING<br>WESTFORD, MA 01886 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| Claim No: 750 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RICHARD & THERESA FAJBIK<br>2724 EDITH ST<br>LOWER BURRELL, PA 15068 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 751 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: GERTRUDE G WESTFORT 59 HPRSHAM PL FEEDING HILLS, MA 01030 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/09/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| Total | $1,200.00 | |

| Description: |
|---|
| Remarks: |

---

| Claim No: 752 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: FLORENCE GARRETT 8 HELENA STREET LUDLOW, MA 01056 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/09/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,460.00 | |
| Priority | | |
| Total | $1,460.00 | |

| Description: |
|---|
| Remarks: |

---

| Claim No: 753 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: DEBRA RUTHERFORD 30 HAMPDEN STREET WESTFIELD, MA 01085 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/09/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00 | |

| Description: |
|---|
| Remarks: |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

---

**Claim No: 754**

Debtor Name:  Automotive Professionals, Inc
Creditor Name:   DEBRA A GRIFFITH
21 GLEN HEATHER LN
EAST LONGMEADOW, MA 01028

Last Date to File Claims:      01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

Description:

Remarks:

---

**Claim No: 755**

Debtor Name:  Automotive Professionals, Inc
Creditor Name:   LOUISE R LANGLOIS
21 UPLAND RD
HOLYOKE, MA 01040-1422

Last Date to File Claims:      01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

Description:

Remarks:

---

**Claim No: 756**

Debtor Name:  Automotive Professionals, Inc
Creditor Name:   MICHAEL J BUTLER
3 WELLSWEEP LANE
KILLINGWORTH, CT 06419

Last Date to File Claims:      01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,943.00 | |
| Priority | | |
| **Total** | **$1,943.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 253   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| **Claim No: 757** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   HARRIETT L DROST<br>419 RAILROAD ST<br>THOMASTON, CT 06787 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,826.00 | |
| Priority | | |
| **Total** | **$1,826.00** | |

*Description:*

*Remarks:*

---

| **Claim No: 758** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   KENNETH C ALMETER<br>7520 KNOLLCREST DR<br>ALMOND, NY 14804 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $240.00 | |
| Priority | | |
| **Total** | **$240.00** | |

*Description:*

*Remarks:*

---

| **Claim No: 759** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOSEPH LAVOIE<br>14 NORTH PASSAGE<br>FAIRPORT, NY 14450 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $346.42 | |
| Priority | | |
| **Total** | **$346.42** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 760 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WILLIAM J ELLITHORPE<br>640 BENNINGTON DR<br>ROCHESTER, NY 14616 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,268.00 | |
| Priority | | |
| **Total** | **$1,268.00** | |

*Description:*

*Remarks:*

| Claim No: 761 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   RONALD J MATTESON<br>2112 CARTER ROAD<br>FAIRPORT, NY 14450 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,830.00 | |
| Priority | | |
| **Total** | **$1,830.00** | |

*Description:*

*Remarks:*

| Claim No: 762 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOHN EC BOPP<br>2475 MANITOU RD<br>SPENCERPORT, NY 14559 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,188.00 | |
| Priority | | |
| **Total** | **$1,188.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 255  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 763** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DIANE & DONALD DONNELLY<br>23 LEROY ST<br>BERGEN, NY 14416 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 764** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* WENDY L WILLIAMSON-HARR<br>36 TEAL DR<br>FAIRPORT, NY 14450 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,129.00 | |
| Priority | | |
| **Total** | **$1,129.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 765** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CHANDAN N LAKHIANI<br>24 WINDSONG RD<br>CUMBERLAND, RI 02864 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,598.00 | |
| Priority | | |
| **Total** | **$1,598.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 256 of 2854

03-May-10 10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 766 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN J ABMAYER SR<br>1610 E HEMLOCK DR<br>ALLISON PRK, PA 15101 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

Description: Please see claim for detail.

Remarks:

| Claim No: 767 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DOLORES MEYERS<br>1512 DUPONT STREET<br>CONWAY, PA 15027 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,323.00 | |
| Priority | | |
| Total | $1,323.00 | |

Description:

Remarks:

| Claim No: 768 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ART HAUSMAN<br>261 CLINTONVILLE ROAD<br>NORTHFORD, CT 06472 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,559.00 | |
| Priority | | |
| Total | $1,559.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 257  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 769 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BARBARA A MUT<br>48 COLONY STREET<br>SEYMOUR, CT 06483 | *Last Date to File Claims:*       01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,788.00 | |
| Priority | | |
| **Total** | **$1,788.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 770 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   LISA PATTERSON<br>199 MCGRATH CT<br>STRATFORD, CT 06615 | *Last Date to File Claims:*       01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*  Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 771 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   KEITH O BURFIELD<br>924 BLACKBERY LANE<br>WEBSTER, NY 14580 | *Last Date to File Claims:*       01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 772** | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* MARY SAUCKE <br> 10 GOLFSIDE PKWY <br> ROCHESTER, NY 14610 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 773** | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* JULIA E HANKEY <br> 14 MARJORIE LANE <br> HILTON, NY 14468 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $484.59 | |
| Priority | | |
| **Total** | **$484.59** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 774** | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* MICHAEL D SCHELL <br> 2285 WESTFALL RD <br> ROCHESTER, NY 14618 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,121.00 | |
| Priority | | |
| **Total** | **$1,121.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 775** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* VERNON & JOSEPHINE DEMILLION<br>1030 BEECHVIEW AVENUE<br>MONESSEN, PA 15062 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $417.00 | |
| Priority | | |
| **Total** | **$417.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 776** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PATRICIA G PREZIOSI<br>151 CANNER STREET<br>NEW HAVEN, CT 06511 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 777** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JOSEPH J PANNONE JR<br>108 NOKOMIS TRL<br>MEDFORD, NJ 08055-1415 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,126.28 | |
| Priority | | |
| **Total** | **$1,126.28** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 260 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 778 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARIE NORCROSS<br>204 FLEMING PIKE<br>HAMMONTON, NJ 08037 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,330.00 | |
| Priority | | |
| **Total** | **$1,330.00** | |

*Description:*

*Remarks:*

| Claim No: 779 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JEFFREY PATRICK SENKOWSKI<br>457 W SALZBURG RD<br>AUBURN, MI 48611 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,150.00 | |
| Priority | | |
| **Total** | **$1,150.00** | |

*Description:*

*Remarks:*

| Claim No: 780 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RICKY A SKIBINSKI<br>917 MICHIGAN<br>BAY CITY, MI 48708-7980 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,650.00 | |
| Priority | | |
| **Total** | **$1,650.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 781 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   THERESA A. SCARPULLA | | Last Date to File (govt): |
| | 675 WHITTIER RD | | Filing Status: |
| | SPENCERPORT, NY 14559 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/09/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,797.12 | |
| Priority | | |
| **Total** | **$1,797.12** | |

| Description: |
| Remarks: |

| Claim No: 782 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   GARY J VANDEVIVER | | Last Date to File (govt): |
| | 1110 OGDEN PARMA TL ROAD | | Filing Status: |
| | SPENCERPORT, NY 14559 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/09/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.95 | |
| Priority | | |
| **Total** | **$1,800.95** | |

| Description: |
| Remarks: |

| Claim No: 783 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   VIRGINIA BERGONZI-BLACKMAN | | Last Date to File (govt): |
| | 3466 EAST AVE | | Filing Status: |
| | ROCHESTER, NY 14618 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/09/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,078.00 | |
| Priority | | |
| **Total** | **$1,078.00** | |

| Description: |
| Remarks: |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 784 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   RAYMOND T MANN<br>75 SOUTHERN PARK<br>ROCHESTER, NY 14618 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,773.00 | |
| Priority | | |
| **Total** | **$1,773.00** | |

*Description:*

*Remarks:*

---

| Claim No: 785 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JAMES F BALL<br>34 CARROLL WAY<br>MONONGAHELA, PA 15063 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,303.00 | |
| Priority | | |
| **Total** | **$1,303.00** | |

*Description:*

*Remarks:*

---

| Claim No: 786 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LYDIA MARIE DAVIS<br>8195 FALCONVIEW PARKWAY<br>FREELAND, MI 48623 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,464.00 | |
| Priority | | |
| **Total** | **$1,464.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 787 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   THOMAS LUKE CHRISTIE<br>2656 TAMARCK DRIVE<br>MIDLAND, MI 48642 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

---

| Claim No: 788 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PETER G MCKEON<br>1346 LOHENGRIN PLACE<br>BRONX, NY 10465 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $657.00 | |
| Priority | | |
| **Total** | **$657.00** | |

*Description:*

*Remarks:*

---

| Claim No: 789 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LILLIAN EDWARDS<br>322 HERMIT STREET<br>PHILA, PA 19128 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,436.00 | |
| Priority | | |
| **Total** | **$1,436.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 790 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ANDREA M SIRKO-DELANCEY<br>304 CIRCULAR STREET<br>TIFFIN, OH 44883 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,439.00 | |
| Priority | | |
| **Total** | **$1,439.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 791 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SUE D WHEELER<br>185 WHITE ROCK RD<br>FLOYD, VA 24091 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,662.59 | |
| Priority | | |
| **Total** | **$1,662.59** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 792 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS STRICKER<br>1110 CASSAT LN<br>CHRISTIANSBURG, VA 24073 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 793 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CAROL JENNINGS<br>17 MARION AVE<br>WAPPINGERS FALLS, NY 12590-6017 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,340.63 | |
| Priority | | |
| Total | $1,340.63 | |

Description:

Remarks:

| Claim No: 794 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PATRICIA CAPUTO<br>51 DREYER AVE<br>TONAWANDA, NY 14150 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,774.73 | |
| Priority | | |
| Total | $1,774.73 | |

Description:

Remarks:

| Claim No: 795 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARLENE B WEISS<br>566 CENTER RD<br>WEST SENECA, NY 14224 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00   (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 796 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DONA P FORGETTE<br>3 FORDHAM STREET<br>SPRINGFIELD, MA 01104-2118 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,284.00 | |
| Priority | | |
| **Total** | **$1,284.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 797 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   KATHRYN A LUBONTY<br>P.O. BOX 397<br>TOMKINS COVE, NY 10986 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $945.00 | |
| Priority | | |
| **Total** | **$945.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 798 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TERRY J JARVIS<br>PO BOX 155<br>ELIZABETHTOWN, IL 62931 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $700.00 | |
| Priority | | |
| **Total** | **$700.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 267  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 799 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROY SURIYOPAS <br> 13336 REGAL CREST DR <br> CLIFTON, VA 20124 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $721.43 | |
| Priority | | |
| **Total** | **$721.43** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 800 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* FRED A BISHOP <br> 19438 WALNUT HILLS ROAD <br> JEFFERSONTON, VA 22724 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,490.00 | |
| Priority | | |
| **Total** | **$1,490.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 801 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* RAYMOND E LANDRY SR <br> 35 BROOK STREET <br> CENTRAL FALLS, RI 02863 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,299.00 | |
| Priority | | |
| **Total** | **$1,299.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 802**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   CHARLES F BROWN III
7 CARPENTER AVE
BARRINGTON, RI 02806

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,350.00 | |
| Priority | | |
| **Total** | **$1,350.00** | |

Description:
Remarks:

---

**Claim No: 803**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   RONALD J HARTUNG
55 HASTINGS LANE
ROCHESTER, NY 14617

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

Description:
Remarks:

---

**Claim No: 804**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   HOBART W SCARBOROUGH
361 NAGEL HILL RD
CANDOR, NY 13743

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page 269  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 805 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   DANIEL T SILVER  118 FRISBEE HILL RD  HILTON, NY 14468 | | Last Date to File (govt):  Filing Status:  Docket Status:  Late: |

| Claim Date:  12/09/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,101.00 | | |
| Priority | | | |
| **Total** | **$1,101.00** | | |

| Description: |
|---|
| Remarks: |

| Claim No: 806 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   BRIAN GRASLEY  79 LUCINDA LANE  ROCHESTER, NY 14626 | | Last Date to File (govt):  Filing Status:  Docket Status:  Late: |

| Claim Date:  12/09/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,290.56 | | |
| Priority | | | |
| **Total** | **$1,290.56** | | |

| Description: |
|---|
| Remarks: |

| Claim No: 807 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   GARY A CAIN  1520 HENNESSEY RD  ONTARIO, NY 14519 | | Last Date to File (govt):  Filing Status:  Docket Status:  Late: |

| Claim Date:  12/09/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,598.00 | | |
| Priority | | | |
| **Total** | **$1,598.00** | | |

| Description: |
|---|
| Remarks: |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 808** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JAMES A MARASCO<br>434 WEBSTER RD<br>WEBSTER, NY 14580 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $473.40 | |
| Priority | | |
| **Total** | **$473.40** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 809** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* GARY W PETERS<br>8 CREEKSIDE CIRCLE<br>PENFIELD, NY 14526 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,054.00 | |
| Priority | | |
| **Total** | **$1,054.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 810** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DONALD R STILSON<br>1594 LAKE ROAD<br>HAMLIN, NY 14464 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $898.48 | |
| Priority | | |
| **Total** | **$898.48** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 811 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ERWIN JR & KATHERINE STROBEL<br>6349 LAMBERT STREET<br>VICTOR, NY 14564 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,080.00 | |
| Priority | | |
| **Total** | **$1,080.00** | |

*Description:*

*Remarks:*

| Claim No: 812 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BRENDA D FRANKLIN<br>69 TURKEY HILL RD<br>ITHACA, NY 14850 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 813 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ANTHONY D VALLE<br>3 EAST JEFFERSON CIRCLE<br>PITTSFORD, NY 14534 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,210.00 | |
| Priority | | |
| **Total** | **$1,210.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 814 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CAROL A GLAZA<br>847 ALDERMAN ROAD<br>PALMYRA, NY 14522 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $741.89 | |
| Priority | | |
| Total | $741.89 | |

*Description:*

*Remarks:*

| Claim No: 815 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GUARLD D CLINE<br>4484 SUMMIT PKWY<br>CANANDAIGUA, NY 14424 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,372.00 | |
| Priority | | |
| Total | $1,372.00  (Unliquidated) | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 816 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LAURA M COONEY<br>391 BASKET ROAD<br>WEBSTER, NY 14580 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,299.00 | |
| Priority | | |
| Total | $1,299.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 817 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: HELMUT T BROSI<br>61 RUNNING BROOK LANE<br>ROCHESTER, NY 14626 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,405.00 | |
| Priority | | |
| **Total** | **$1,405.00** | |

*Description:*

*Remarks:*

---

| Claim No: 818 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: PAMELA M BRENYO<br>6049 S SLOCUM RD<br>ONTARIO, NY 14519 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,630.00 | |
| Priority | | |
| **Total** | **$1,630.00** | |

*Description:*

*Remarks:*

---

| Claim No: 819 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: DONNA M WHITMORE<br>89 TREE BROOK DR<br>ROCHESTER, NY 14625 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $511.15 | |
| Priority | | |
| **Total** | **$511.15** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 820 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** HAROLD & LINDA HIGGINS<br>3572 CO RD 18 POB 18<br>CANANDAIGUA, NY 14424 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,175.00 | |
| Priority | | |
| **Total** | **$1,175.00** | |

*Description:*

*Remarks:*

---

| Claim No: 821 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CAROL A ORIEL<br>112 GARNSEY ROAD<br>PITTSFORD, NY 14534 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,609.00 | |
| Priority | | |
| **Total** | **$1,609.00** | |

*Description:*

*Remarks:*

---

| Claim No: 822 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOSEPH C TEETER<br>6551 GROVELAND HILL RD<br>GROVELAND, NY 14462 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,270.00 | |
| Priority | | |
| **Total** | **$1,270.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 823 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: MARY A GUDONIS-CHAPIN 686 MARSHALL RD ROCHESTER, NY 14624 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/09/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,113.00 | |
| Priority | | |
| **Total** | **$1,113.00** | |

Description:

Remarks:

| Claim No: 824 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: MARK E RAES 3760 WALWORTH MARION RD MARION, NY 14505 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/09/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,197.00 | |
| Priority | | |
| **Total** | **$1,197.00** | |

Description:

Remarks:

| Claim No: 825 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: BETTY NEU 10315 COUNTY ROAD 92 WAYLAND, NY 14572-9420 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/09/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,414.00 | |
| Priority | | |
| **Total** | **$1,414.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 276  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 826** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JANICE L ALDRIDGE <br> 25 EAGLESFIELD WAY <br> FAIRPORT, NY 14450 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 827** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* GORDON MCCALL <br> 1400 PLANK RD <br> WEBSTER, NY 14580 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 828** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LINDSAY M PATTON <br> 15618 EAST LEE RD <br> HOLLEY, NY 14470 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,373.00 | |
| Priority | | |
| **Total** | **$1,373.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 277  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 829 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FRANK T NAU<br>3103 BEAR HILL RD<br>PALMYRA, NY 14522 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,185.00 | |
| Priority | | |
| **Total** | **$1,185.00** | |

*Description:*

*Remarks:*

| Claim No: 830 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JEANNE JANKOWSKI<br>22 GREENWOOD ST #3A<br>MELROSE, MA 02176-1146 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| Claim No: 831 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ETHEL L GRABOWSKI<br>1132 PACIFIC AVENUE<br>BRACKENRIDGE, PA 15014 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $989.00 | |
| Priority | | |
| **Total** | **$989.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 832 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   ALBERTA ORNDOFF<br>39 TERRACE RD<br>BOX 316<br>MILLSBORO, PA 15348 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 833 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   MICHAEL D MATVEY<br>312 CHURCH STREET<br>NEW ALEXANDRIA, PA 15670 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $349.64 | |
| Priority | | |
| Total | $349.64 | |

Description:

Remarks:

| Claim No: 834 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   KIMBERLY D SMITH<br>312 CHURCH STREET<br>NEW ALEXANDRIA, PA 15670 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $382.99 | |
| Priority | | |
| Total | $382.99 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 835 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARTHA A ERICKSON<br>19 COMMONWEALTH AVENUE<br>BOSTON, MA 02116 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $941.00 | |
| Priority | | |
| **Total** | **$941.00** | |

Description:

Remarks:

| Claim No: 836 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PHYLLIS J ANDREOTTOLA<br>15 CARR ROAD<br>SAUGUS, MA 01906 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

Description:

Remarks:

| Claim No: 837 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HOWARD DANIELSON<br>1012 5TH AVE<br>EAST NORTHPORT, NY 11731 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,878.00 | |
| Priority | | |
| **Total** | **$1,878.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 838 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN CONTRI<br>149 ROBIN DR<br>MIDDLE ISLAND, NY 11953 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,307.12 | |
| Priority | | |
| **Total** | **$6,307.12** | |

Description:

Remarks:

---

| Claim No: 839 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BRUCE A MIGLINO<br>64 HILLWOOD DR<br>HUNTINGTON STATION, NY 11746 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,488.00 | |
| Priority | | |
| **Total** | **$1,488.00** | |

Description:

Remarks:

---

| Claim No: 840 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PIERRE J ST LAURENT<br>14 CRESTWOOD RD<br>PAXTON, MA 01612 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 841 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JON F COCKETT<br>605 CRUMB HILL RD<br>PO BOX 203<br>WEST WINFIELD, NY 13491 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,050.00 | |
| Priority | | |
| **Total** | **$2,050.00** | |

*Description:*

*Remarks:*

| Claim No: 842 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BENJAMIN A GALIANI<br>159 MAIN STREET APT 2A<br>HUNTINGTON, NY 11743 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,818.00 | |
| Priority | | |
| **Total** | **$1,818.00** | |

*Description:*

*Remarks:*

| Claim No: 843 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LINDLEY S HANSON<br>195B DERBY ST<br>SALEM, MA 01970 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $975.00 | |
| Priority | | |
| **Total** | **$975.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 844 | *Debtor Name:*   Automotive Professionals, Inc *Creditor Name:*   ANNE MERLONI 34 EDGEWOOD RD SOUTHBORO, MA 01772 | *Last Date to File Claims:*   01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $700.00 | |
| Priority | | |
| **Total** | **$700.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 845 | *Debtor Name:*   Automotive Professionals, Inc *Creditor Name:*   DAVID M SMITH 340 KAUFMAN ROAD SOMERSET, MA 02726 | *Last Date to File Claims:*   01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 846 | *Debtor Name:*   Automotive Professionals, Inc *Creditor Name:*   RODNEY K MILLER 9763 APPLE HARVEST DR MARTINSBURG, WV 25403 | *Last Date to File Claims:*   01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,223.00 | |
| Priority | | |
| **Total** | **$1,223.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 847 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* ROBERT LEE BOND <br> 51 TAVERN RD <br> STAFFORD, VA 22554 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 848 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* DONNA G TOLPPA <br> 69 WARCAM WAY <br> PORTSMOUTH, RI 02871 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,836.00 | |
| Priority | | |
| **Total** | **$1,836.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 849 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* ROGER L SPACHMAN <br> 178 INDIAN TRAIL S <br> WAKEFIELD, RI 02879 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 850 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   YONG HENG CHEN<br>150 JORDAN AVENUE<br>CRANSTON, RI 02910 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,267.00 | |
| Priority | | |
| **Total** | **$1,267.00** | |

*Description:*

*Remarks:*

| Claim No: 851 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOEL PAVLOW & MARISSA PAVLOW<br>24 BECKER STREET<br>WARWICK, RI 02886 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $500.00 | |
| Priority | | |
| **Total** | **$500.00** | |

*Description:*

*Remarks:*

| Claim No: 852 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RONALD J METTENDORF<br>17 ELLEN DRIVE<br>BEACON FALLS, CT 06403 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,117.00 | |
| Priority | | |
| **Total** | **$2,117.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 285 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 853 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* GARY K ROSS 22 WEYBOSSET STREET HAMDEN, CT 06514 | | *Last Date to File (govt): Filing Status: Docket Status: Late:* |
| *Claim Date:* 12/09/2009 | *Amends Claim No: Amended By Claim No:* | | *Duplicates Claim No: Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,099.43 | | |
| Priority | | | |
| **Total** | **$1,099.43** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 854 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* PHILIP & ALMA ALBERT 60 BORETZ ROAD COLCHESTER, CT 06415 | | *Last Date to File (govt): Filing Status: Docket Status: Late:* |
| *Claim Date:* 12/09/2009 | *Amends Claim No: Amended By Claim No:* | | *Duplicates Claim No: Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,795.00 | | |
| Priority | | | |
| **Total** | **$1,795.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 855 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* MICHAEL J DEFRANZO SR 16 LAKEWOOD RD EAST HAMPTON, CT 06424 | | *Last Date to File (govt): Filing Status: Docket Status: Late:* |
| *Claim Date:* 12/09/2009 | *Amends Claim No: Amended By Claim No:* | | *Duplicates Claim No: Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,652.00 | | |
| Priority | | | |
| **Total** | **$1,652.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 856 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   RICHARD L KLINE<br>9 ORIOLE RD<br>YONKERS, NY 10701 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,595.00 | | |
| Priority | | | |
| Total | $1,595.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 857 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JAMES P WEBSTER<br>50 WHITE OAK ST 1B<br>NEW ROCHELLE, NY 10801 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,211.25 | | |
| Priority | | | |
| Total | $1,211.25 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 858 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   TERRENCE J CAMPION<br>9 WHITEWOOD ROAD<br>WHITE PLAINS, NY 10605 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,535.00 | | |
| Priority | | | |
| Total | $1,535.00 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 287 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10  10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 859 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: JOHNNIE EUGENE GAITHER, JR 1334 HICKORY SPRINGS CIRCLE BALTIMORE, MD 21228 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/09/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description: Please see claim for detail.

Remarks:

| Claim No: 860 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: OLGA I STEWARD 39 COOPER DR NANUET, NY 10954 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/09/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,485.00 | |
| Priority | | |
| **Total** | **$1,485.00** | |

Description:

Remarks:

| Claim No: 861 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: JOHN & JOANNE DEBISSCHOP 43 FAIRCHILD STREET NAUGATUCK, CT 06770 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/09/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,817.00 | |
| Priority | | |
| **Total** | **$1,817.00** | |

Description:

Remarks:

**Claims Register Report**                 Page 288  of  2854

AUTOMOTIVE PROFESSIONALS, INC.          03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 862 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JUDITH H MOROZUK <br> 143 BURLINGTON AVE <br> BRISTOL, CT 06010 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,874.00 | |
| Priority | | |
| **Total** | **$1,874.00** | |

*Description:*

*Remarks:*

| Claim No: 863 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* FRANKLIN H MAGNER <br> 29 STURBRIDGE RD <br> MARLBOROUGH, CT 06447-1533 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,399.00 | |
| Priority | | |
| **Total** | **$1,399.00** | |

*Description:*

*Remarks:*

| Claim No: 864 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* CHARLES H SHOOSHAN III <br> 60 CLIFFORD ST <br> NEWINGTON, CT 06111 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 289  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 865 | *Debtor Name:*  **Automotive Professionals, Inc** <br> *Creditor Name:*   TAMMY M PELLETIER <br> 50 SMITH ST <br> BRISTOL, CT 06010 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

| *Description:*   Please see claim for detail. |
|---|
| *Remarks:* |

| Claim No: 866 | *Debtor Name:*  **Automotive Professionals, Inc** <br> *Creditor Name:*   CHARLES E LEACH <br> 33 QUINEBAUG AVE <br> PUTNAM, CT 06260 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,850.00 | |
| Priority | | |
| **Total** | **$1,850.00** | |

| *Description:* |
|---|
| *Remarks:* |

| Claim No: 867 | *Debtor Name:*  **Automotive Professionals, Inc** <br> *Creditor Name:*   DEBRA E LEACH <br> 33 QUINEBAUG AVE <br> PUTNAM, CT 06260 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,850.00 | |
| Priority | | |
| **Total** | **$1,850.00** | |

| *Description:* |
|---|
| *Remarks:* |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | | |
|---|---|---|
| **Claim No: 868** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   FRANK W FALLON & PATRICIA FALLON<br>73 ARNOLDALE ROAD<br>WEST HARTFORD, CT 06119 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 869** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ALAN  M DALY<br>115 ROLLING MEADOW DR<br>E HARTFORD, CT 06118 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,599.00 | |
| Priority | | |
| **Total** | **$1,599.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 870** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BRENDA J BURDICK<br>184 SENEXET ROAD<br>WOODSTOCK, CT 06281 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,645.00 | |
| Priority | | |
| **Total** | **$1,645.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 291   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| **Claim No: 871** | *Debtor Name:*   **Automotive Professionals, Inc** *Creditor Name:*   DENNIS M MULLALY 67 FAIRGROUNDS RD BROOKLYN, CT 06234 | *Last Date to File Claims:*     01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,565.00 | |
| Priority | | |
| **Total** | **$1,565.00** | |

*Description:*

*Remarks:*

| **Claim No: 872** | *Debtor Name:*   **Automotive Professionals, Inc** *Creditor Name:*   F EUGENE FAPPIANO & LILLIAN C FAPPIANO 66 LANGWORTHY AVE STONINGTON, CT 06378 | *Last Date to File Claims:*     01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,798.00 | |
| Priority | | |
| **Total** | **$1,798.00** | |

*Description:*

*Remarks:*

| **Claim No: 873** | *Debtor Name:*   **Automotive Professionals, Inc** *Creditor Name:*   GENERAL L OUTLAW 159 COVENTRY ST HARTFORD, CT 06112 | *Last Date to File Claims:*     01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,772.00 | |
| Priority | | |
| **Total** | **$1,772.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 874 | *Debtor Name:*  Automotive Professionals, Inc <br> *Creditor Name:*   GISELE M GUIDRY <br> 511 MOOSUP POND RD <br> MOOSUP, CT 06354 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 875 | *Debtor Name:*  Automotive Professionals, Inc <br> *Creditor Name:*   MICHAEL J MCGOWAN <br> 24 WILLOW LN <br> EAST LYME, CT 06333 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $504.53 | |
| Priority | | |
| **Total** | **$504.53** | |

*Description:*

*Remarks:*

| Claim No: 876 | *Debtor Name:*  Automotive Professionals, Inc <br> *Creditor Name:*   JAMES MANSKE <br> 87 SOUTH 4TH AVENUE <br> TAFTVILLE, CT 06380 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 877 | Debtor Name:   Automotive Professionals, Inc | | |
|---|---|---|---|
| | Creditor Name:   JUAN A MONTALVO<br>53 MERVYN LANE<br>WINDHAM, CT 06280 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| Total | $0.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 878 | Debtor Name:   Automotive Professionals, Inc | | |
|---|---|---|---|
| | Creditor Name:   MICHAEL LAMOUREUX<br>720 SQUAW ROCK RD<br>MOOSUP, CT 06354 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,139.79 | | |
| Priority | | | |
| Total | $1,139.79 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 879 | Debtor Name:   Automotive Professionals, Inc | | |
|---|---|---|---|
| | Creditor Name:   F RAYMOND DEWEY<br>168 QUINEBAUG ROAD<br>N GROSVENORDALE, CT 06255 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,179.78 | | |
| Priority | | | |
| Total | $1,179.78 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 294  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 880 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FRANK GARUFI<br>551 BELL ST<br>GLASTONBURY, CT 06033 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $700.00 | |
| Priority | | |
| **Total** | **$700.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 881 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SCOTT/ DIANE PETERSEN<br>2 VALLEY VIEW DR<br>N. GROSVENORDALE, CT 06255 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,542.00 | |
| Priority | | |
| **Total** | **$1,542.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 882 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LARRY M MARANGONI<br>68 CLEMATIS STREET<br>ROCHESTER, NY 14612 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,672.00 | |
| Priority | | |
| **Total** | **$1,672.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 883 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JANET A DUBURK<br>PO BOX 342 / 4053 CIRCLE DR<br>WILLIAMSON, NY 14589 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,192.00 | |
| Priority | | |
| **Total** | **$1,192.00** | |

*Description:*

*Remarks:*

| Claim No: 884 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD AMELIO<br>1555 PAULDING AVE<br>BRONX, NY 10462 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $900.00 | |
| Priority | | |
| **Total** | **$900.00** | |

*Description:*

*Remarks:*

| Claim No: 885 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   STEVEN REZNICK<br>BOX 101<br>SOMERS, NY 10589 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,985.00 | |
| Priority | | |
| **Total** | **$1,985.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 886 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CRAIG CHILLEMI<br>56 RADCLIFF DR<br>NEW CITY, NY 10956 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,182.97 | |
| Priority | | |
| **Total** | **$1,182.97** | |

**Description:**

**Remarks:**

---

| Claim No: 887 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN IACOVETTA<br>48A BURDA AVE<br>NEW CITY, NY 10956 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

**Description:**

**Remarks:**

---

| Claim No: 888 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   VINCENT A VERLEZZA<br>11 CIDER MILL COURT<br>NEW CITY, NY 10956 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

**Description:**

**Remarks:**

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 297   of   2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 889** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THERESA MILLER<br>20219 MOROSS<br>DETROIT, MI 48224 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

*Description:* Please see claim for detail.
*Remarks:*

| | | |
|---|---|---|
| **Claim No: 890** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS J O'HARA JR<br>45 QUAKER RIDGE RD<br>TONAWANDA, NY 14150-9309 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $747.65 | |
| Priority | | |
| Total | $747.65 | |

*Description:*
*Remarks:*

| | | |
|---|---|---|
| **Claim No: 891** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ADAM P MARTINEZ<br>403 73RD ST<br>NIAGARA FALLS, NY 14304 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,050.00 | |
| Priority | | |
| Total | $1,050.00 | |

*Description:*
*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 892 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   RUTH A RANKE<br>11798 MARKHAM-WESLEY<br>GOWANDA, NY 14070-9680 | | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,430.68 | | |
| Priority | | | |
| **Total** | **$1,430.68** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 893 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MARY A DUKE<br>194 MARYKNOLL DRIVE<br>LACKAWANNA, NY 14218 | | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $882.05 | | |
| Priority | | | |
| **Total** | **$882.05** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 894 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   DAVID J SCHIEBER<br>68 HANCOCK AVE<br>BUFFALO, NY 14220 | | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,747.00 | | |
| Priority | | | |
| **Total** | **$1,747.00** | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | | |
|---|---|---|
| **Claim No: 895** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  MARK J DUNMIRE<br>899 DEERFIELD DRIVE<br>N TONAWANDA, NY 14120 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $293.57 | |
| Priority | | |
| **Total** | **$293.57** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 896** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  KELLY A BANASIAK<br>1091 RIDGEWOOD DRIVE<br>LOCKPORT, NY 14094 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 897** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  VIRGINA L GRIMES<br>4819 KENNISON PKWY<br>HAMBURG, NY 14075 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $218.96 | |
| Priority | | |
| **Total** | **$218.96** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 898 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   BEN ROMANO<br>138 CAMDEN AVENUE<br>BUFFALO, NY 14216 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

Description:

Remarks:

| Claim No: 899 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   JAMES D ZACHARY JR<br>60 LAWNWOOD DRIVE<br>AMHERST, NY 14228 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,087.00 | |
| Priority | | |
| **Total** | **$1,087.00** | |

Description:

Remarks:

| Claim No: 900 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   LORI B MUNDIS<br>10 REDLEIN DRIVE<br>LANCASTER, NY 14086 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 901 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* TERRI L SMITH<br>1594 CARMEN RD<br>BARKER, NY 14012 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,189.00 | |
| Priority | | |
| **Total** | **$1,189.00** | |

*Description:*

*Remarks:*

| Claim No: 902 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES C SCHAFFER JR<br>559 WURITZER DRIVE<br>NORTH TONAWANDA, NY 14120 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,515.31 | |
| Priority | | |
| **Total** | **$1,515.31** | |

*Description:*

*Remarks:*

| Claim No: 903 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LUCILLE BRONSTEIN<br>3666 MAIN ST<br>AMHERST, NY 14226 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $657.83 | |
| Priority | | |
| **Total** | **$657.83** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 302  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 904 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* PENELOPE A THOMAS 233 ST LAWRENCE AVE BUFFALO, NY 14216 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $215.42 | |
| Priority | | |
| **Total** | **$215.42** | |

*Description:*

*Remarks:*

| Claim No: 905 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* JOHN T MACALUSO 75 HOMER AVENUE BUFFALO, NY 14216 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $250.00 | |
| Priority | | |
| **Total** | **$250.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 906 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* THOMAS E BLAINE & THERESA J BLAINE 5288 COLUMBIA AVENUE HAMBURG, NY 14075 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $871.12 | |
| Priority | | |
| **Total** | **$871.12** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 907 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: CINDY M LAMPMAN | | Last Date to File (govt): |
| | 3723 WILSON CAMBRIA RD | | Filing Status: |
| | WILSON, NY 14172 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/09/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,622.00 | |
| Priority | | |
| **Total** | **$1,622.00** | |

*Description:*

*Remarks:*

| Claim No: 908 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: LISA A SMITH | | Last Date to File (govt): |
| | 7 BLOOMER ST PO BOX 794 | | Filing Status: |
| | SINCLAIRVILLE, NY 14782 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/09/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 909 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: NORMAN O MAILLET | | Last Date to File (govt): |
| | 4334 RANSOMVILLE ROAD | | Filing Status: |
| | RANSOMVILLE, NY 14131 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/09/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,090.00 | |
| Priority | | |
| **Total** | **$1,090.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 910 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FRANCES I WAY<br>262 HIGH STREET<br>PO BOX 1417<br>LOCKPORT, NY 14094 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 911 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FRED WYSOCKI<br>27 WESTGATE AVE<br>AKRON, NY 14001 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $274.02 | |
| Priority | | |
| **Total** | **$274.02** | |

Description:

Remarks:

| Claim No: 912 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KAREN A BAGLIO<br>7 WINDSOR RIDGE DR<br>LANCASTER, NY 14086 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 913 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DENNIS M RUSSO<br>142 MARLBOROUGH TERRACE<br>FAIRFIELD, CT 06825-4450 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,021.35 | |
| Priority | | |
| **Total** | **$2,021.35** | |

*Description:*

*Remarks:*

| Claim No: 914 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DANIEL R JONES<br>7223 BUFFALO AVE<br>NIAGARA FALLS, NY 14304 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 915 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARGARET A HARRELLE<br>8 MCNEELY RD, LISBON<br>PO BOX 174<br>VERSAILLES, CT 06383 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 916 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   TIMOTHY L BALLARD<br>80 PILGRAM DRIVE<br>WINDSOR, CT 06095 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,689.00 | | |
| Priority | | | |
| **Total** | **$1,689.00** | | |

Description:

Remarks:

| Claim No: 917 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   RONALD PETER<br>8 FAIRLAWN STREET<br>WATERFORD, CT 06385 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,896.34 | | |
| Priority | | | |
| **Total** | **$1,896.34** | | |

Description:

Remarks:

| Claim No: 918 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JAMES TENAGLIA<br>117 N  5TH  ST<br>FRACKVILLE, PA 17931 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,486.00 | | |
| Priority | | | |
| **Total** | **$1,486.00** | | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 919** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BONNIE S BOWEN<br>243 LAKESHORE DRIVE S<br>MARYLAND, NY 12116 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,798.00 | |
| Priority | | |
| **Total** | **$2,798.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 920** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MICHAEL J GUTHINGER<br>2003 WESTERN TPKE<br>DUANESBURG, NY 12056 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $650.16 | |
| Priority | | |
| **Total** | **$650.16** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 921** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FRANCIS C LAPLANTE<br>63 ORCHARD DR<br>UNCASVILLE, CT 06382 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,577.00 | |
| Priority | | |
| **Total** | **$1,577.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | | |
|---|---|---|
| **Claim No: 922** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PATRICIA MANCINI<br>37 ERDONI RD<br>COLUMBIA, CT 06237 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $991.00 | |
| Priority | | |
| **Total** | **$991.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 923** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* NICOLE R L COELHO<br>19 RAYMOND STREET<br>EAST HARTFORD, CT 06118 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 924** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BETH R HABERCOSS<br>327 PINE HILL ROAD<br>STERLING, CT 06377 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,313.00 | |
| Priority | | |
| **Total** | **$1,313.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 925**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   ANN ANDERBERG
213 BROOKLYN RD
CANTERBURY, CT 06331

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,472.00 | |
| Priority | | |
| Total | $1,472.00 | |

Description:
Remarks:

---

**Claim No: 926**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   CECIL MCMANUS
249 HOPE VALLEY RD
AMSTON, CT 06231

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,308.04 | |
| Priority | | |
| Total | $1,308.04 | |

Description:
Remarks:

---

**Claim No: 927**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   PATRICK E HALEY
8 GREENHOUSE BLVD
WEST HARTFORD, CT 06110

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,582.58 | |
| Priority | | |
| Total | $1,582.58 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 928 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JACOB R BOHR<br>597 SILVER STREET<br>COVENTRY, CT 06238 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,272.00 | |
| Priority | | |
| **Total** | **$1,272.00** | |

*Description:*

*Remarks:*

| Claim No: 929 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GARY W NADEAU<br>267 POND HILL ROAD<br>MOOSUP, CT 06354 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 930 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARY LOU WETTELAND<br>2483 W 16TH STREET 18H<br>BROOKLYN, NY 11214 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 931 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN J CAHALANE<br>9 HUNTING HILL DR<br>DIX HILLS, NY 11746 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $706.53 | |
| Priority | | |
| Total | $706.53 | |

*Description:*

*Remarks:*

| Claim No: 932 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN E ZEBRO<br>502 ANDOVER CT<br>MASSAPEQUA, NY 11758 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,791.00 | |
| Priority | | |
| Total | $1,791.00 | |

*Description:*

*Remarks:*

| Claim No: 933 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DENNIS MCGOWAN<br>32 TORREY PINE LA<br>MEDFORD, NY 11763 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| Total | $1,495.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 312   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 934** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JEFFREY M POLZER<br>5 PETERS LANE<br>PORT JEFFERSON, NY 11776 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,349.00 | |
| Priority | | |
| **Total** | **$1,349.00** | |
| **Description:** | | |
| **Remarks:** | | |

| | | |
|---|---|---|
| **Claim No: 935** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CYRIL GROSSMAN<br>1717 AVENUE S<br>BROOKLYN, NY 11229 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $610.15 | |
| Priority | | |
| **Total** | **$610.15** | |
| **Description:** | | |
| **Remarks:** | | |

| | | |
|---|---|---|
| **Claim No: 936** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** GOBIN PAHLAD<br>178-10-90TH AVE<br>JAMAICA, NY 11432 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,495.00 | |
| Priority | | |
| **Total** | **$2,495.00** | |
| **Description:** | | |
| **Remarks:** | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 937 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:        01/01/10 |
|---|---|---|---|
| | Creditor Name:   MILDRED MCCOY & JAMES MCCOY<br>170-44 130TH AVE-8E<br>JAMAICA, NY 11434 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $720.50 | |
| Priority | | |
| **Total** | **$720.50** | |

*Description:*

*Remarks:*

| Claim No: 938 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:        01/01/10 |
|---|---|---|---|
| | Creditor Name:   DOUGLAS D KEIM<br>485 TOYE BLVD<br>CANYON LAKE, TX 78133 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,605.00 | |
| Priority | | |
| **Total** | **$1,605.00** | |

*Description:*

*Remarks:*

| Claim No: 939 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:        01/01/10 |
|---|---|---|---|
| | Creditor Name:   WILLIAM C WICKER & ROZELLA WICKER<br>4690 W LINCOLNWAY<br>COLUMBIA CITY, IN 46725 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,974.00 | |
| Priority | | |
| **Total** | **$1,974.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 940 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MITCHELL H HERZOG<br>31W ANCHOR STREET<br>FREEPORT, NY 11520 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $975.00 | |
| Priority | | |
| **Total** | **$975.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 941 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* FLORENCE PERESS<br>272 CEDARHURST AVE.<br>CEDARHURST, NY 11516 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,015.00 | |
| Priority | | |
| **Total** | **$1,015.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 942 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PAUL J MARRONE<br>844 JERUSALEM AVE<br>NORTH MERRICK, NY 11566 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page  315   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 943 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DUARTE PEREIRA JR<br>1659 BARD LN<br>E MEADOW, NY 11554 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $711.39 | |
| Priority | | |
| Total | $711.39 | |
| Description: | | |
| Remarks: | | |

| Claim No: 944 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   NEAL A DUNATOV<br>2293 SIXTH ST<br>E MEADOW, NY 11554 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $230.00 | |
| Priority | | |
| Total | $230.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 945 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LARRY CALDWELL<br>739 FILTER PLANT ROAD<br>SUMMERVILLE, GA 30747 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,856.00 | |
| Priority | | |
| Total | $2,856.00 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 316 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 946 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PHYLLIS E FINKLE<br>1206 SHANNON WAY<br>MELVILLE, NY 11747 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,436.00 | |
| Priority | | |
| **Total** | **$1,436.00** | |

*Description:*

*Remarks:*

| Claim No: 947 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT BLACK<br>3533 RAVEN STREET<br>LEVITTOWN, NY 11756 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

*Description:*

*Remarks:*

| Claim No: 948 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PAMELA S BORENSTEIN-STEINER<br>15 MADELINE PLACE<br>WEST ISLIP, NY 11795 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,045.00 | |
| Priority | | |
| **Total** | **$1,045.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 317  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 949 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOHN F MORTON<br>22 HITCHCOCK LANE<br>FARMINGDALE, NY 11735 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 950 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PETER G COSMAS<br>104 WALNUT STREET<br>WEST HEMPSTEAD, NY 11552 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,145.00 | |
| Priority | | |
| **Total** | **$1,145.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 951 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PHYLLIS MARLENE BOWERS<br>253 KAYLA ALEXA LANE<br>BERKELEY SPRINGS, WV 25411-6986 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 318  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 952** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RICHARD O MASON<br>PO BOX 263<br>HEDGESVILLE, WV 25427 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,942.00 | |
| Priority | | |
| **Total** | **$1,942.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 953** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOYCE MULLIGAN<br>514 MORNING CALM LANE<br>HARPERS FERRY, WV 25425 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 954** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BRIAN AVINO<br>19 CALDWELL ST<br>HUNTION STATION, NY 11746 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,425.00 | |
| Priority | | |
| **Total** | **$1,425.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 955 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TRISHA CHANDERDAT<br>442 BEACH 47 ST<br>FAR ROCKAWAY, NY 11691 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 956 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LUKE K LICALZI<br>19 PROSPECT AVE.<br>GARDEN CITY, NY 11530 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,238.99 | |
| Priority | | |
| **Total** | **$1,238.99** | |

Description:

Remarks:

| Claim No: 957 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOSEPH R STEPHANI<br>3829 HYDRILLA COURT<br>PORT SAINT LUCIE, FL 34952 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,943.00 | |
| Priority | | |
| **Total** | **$1,943.00** | |

Description:

Remarks:

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 958 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DEBRA CIRESI<br>48 FLORAL AVENUE<br>BETHPAGE, NY 11714-1217 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

**Description:** Please see claim for detail.
**Remarks:**

| Claim No: 959 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOSEPH CONTER<br>1645 ROSALIND AVE<br>ELMONT, NY 11003 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,305.26 | |
| Priority | | |
| **Total** | **$1,305.26** | |

**Description:**
**Remarks:**

| Claim No: 960 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARY T WANKMULLER<br>6 FREDERICK PL<br>VALLEY STREAM, NY 11581 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

**Description:**
**Remarks:**

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 961**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   JOHN H ALESSANDRI
446 SAGAMORE AVE
E WILLISTON, NY 11596

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,407.82 | |
| Priority | | |
| Total | $3,407.82 | |

Description:
Remarks:

---

**Claim No: 962**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   BONNIE BOYER
4517 VENTURA DR
KNOXVILLE, TN 37938-4336

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

Description:   Please see claim for detail.
Remarks:

---

**Claim No: 963**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   SHERMAN D TOLLEY
165 SIMS HILL RD
ELIZABETHTON, TN 37643

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| Total | $1,495.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 964 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT E GAZZA<br>94 LAWRENCE HILL RD.<br>HUNTINGTON, NY 11743 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,048.00 | |
| Priority | | |
| **Total** | **$2,048.00** | |

*Description:*

*Remarks:*

| Claim No: 965 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DON D ORLANDO<br>3205 LINDEN STREET<br>WANTAGH, NY 11793 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,634.00 | |
| Priority | | |
| **Total** | **$1,634.00** | |

*Description:*

*Remarks:*

| Claim No: 966 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DAVID A ELLENA<br>966 10TH AVENUE<br>BRACKENRIDGE, PA 15014 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,334.00 | |
| Priority | | |
| **Total** | **$1,334.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 323   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 967 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SUAD BEHREND<br>10 WESTWOOD TER<br>NEWTOWN, CT 06470-1403 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $928.00 | |
| Priority | | |
| **Total** | **$928.00** | |

*Description:*

*Remarks:*

| Claim No: 968 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ELLEN K ABRAMAN<br>116 CONRAD DR<br>NEW HAVEN, CT 06515 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,895.00 | |
| Priority | | |
| **Total** | **$1,895.00** | |

*Description:*

*Remarks:*

| Claim No: 969 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT D HIGGINS<br>2 CROWLEY DRIVE<br>OLD SAYBROOK, CT 06475 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $950.00 | |
| Priority | | |
| **Total** | **$950.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 970**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   SCOTT M GRIFFIN
71 HAWLEY AVE
MILFORD, CT 06460

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,100.00 | |
| Priority | | |
| **Total** | **$2,100.00** | |

Description:
Remarks:

---

**Claim No: 971**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   WAYNE E MAW
110 RUSSO DRIVE
GUILFORD, CT 06437

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,286.00 | |
| Priority | | |
| **Total** | **$1,286.00** | |

Description:
Remarks:

---

**Claim No: 972**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   EDWARD CONROY
90 OLN MT TOM RD
BANTAM, CT 06750

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description:   Please see claim for detail.
Remarks:

| BNK01 | **Claims Register Report** | Page 325  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 973 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DONNA BOUTON<br>40 STEEP HILL ROAD<br>SEYMOUR, CT 06483 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 974 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MANUEL PLATA JR<br>911 ASH ST<br>VICTORIA, TX 77901 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $299.00 | |
| Priority | | |
| **Total** | **$299.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 975 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* STAN R HAFENFELD<br>1813 SHIRLANE PL NE<br>ALBUQUERQUE, NM 87112 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $901.12 | |
| Priority | | |
| **Total** | **$901.12** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 976 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOYCE  E HOBAUGH<br>14 AVENIDA ALEGRE<br>LOS LUNAS, NM 87031 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 977 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   LINDA & WILLIE STEPHENS<br>76 CYPRESS CREEK MARINA RD<br>LINDEN, TN 37096 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,300.00 | |
| Priority | | |
| **Total** | **$2,300.00** | |

*Description:*

*Remarks:*

---

| Claim No: 978 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   FRANCIS W BALDWIN<br>RR 2 BOX 254<br>MULBERRY GROVE, IL 62262 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 327  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 979 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   KERRY SNOW<br>8925 WINDOM AVENUE<br>SAINT LOUIS, MO 63114 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,340.00 | |
| Priority | | |
| **Total** | **$2,340.00** | |

*Description:*

*Remarks:*

| Claim No: 980 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MARTIN K WALSH<br>3269 BOCA RATON DR<br>ARNOLD, MO 63010 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,385.00 | |
| Priority | | |
| **Total** | **$1,385.00** | |

*Description:*

*Remarks:*

| Claim No: 981 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   LEE W DOUGLAS<br>1405 BRISTOL PL CT<br>ARNOLD, MO 63010 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $781.00 | |
| Priority | | |
| **Total** | **$781.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 328  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 982 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT SOINEY<br>1006 6TH ST SE<br>AUSTIN, MN 55912 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,538.00 | |
| Priority | | |
| **Total** | **$1,538.00** | |

*Description:*

*Remarks:*

| Claim No: 983 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DANIEL M GILLESPIE<br>1760 BROOKVIEW RD<br>CASTLETON, NY 12033 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| Claim No: 984 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT WILLIAM SJOGREN JR<br>11612 SWAINS LOCK TERRACE<br>POTOMAC, MD 20854 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,900.00 | |
| Priority | | |
| **Total** | **$1,900.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 985 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   URBANO FERRADI<br>4000 MASSACHUSETS AVE NW #1607<br>WASHINGTON, DC 20016 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $345.62 | |
| Priority | | |
| **Total** | **$345.62** | |

Description:

Remarks:

| Claim No: 986 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   CARMEN ROMEO<br>1855 MADISON PL<br>BROOKLYN, NY 11229 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,266.54 | |
| Priority | | |
| **Total** | **$1,266.54** | |

Description:

Remarks:

| Claim No: 987 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   DOROTHY NELSON<br>6405 NEWBORN DRIVE<br>ATLANTA, GA 30349 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,720.00 | |
| Priority | | |
| **Total** | **$1,720.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 330  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 988 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* JERRY OBIEGLO 84 SARATOGA CT WINONA, MN 55987 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,985.76 | |
| Priority | | |
| **Total** | **$1,985.76** | |

*Description:*

*Remarks:*

| Claim No: 989 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* LINDA M BRYANT 11700 LEXINGTON AVE NE ALBUQUERQUE, NM 87112 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,164.00 | |
| Priority | | |
| **Total** | **$1,164.00   (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 990 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* GERALD L HANSON 8105 BART CT NE ALBUQUERQUE, NM 87109 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,716.35 | |
| Priority | | |
| **Total** | **$1,716.35** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 331  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 991 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   ARTHUR J BOUDREAU<br>97 RACETTE AVE<br>GARDNER, MA 01440 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,391.00 | |
| Priority | | |
| **Total** | **$1,391.00** | |

*Description:*

*Remarks:*

| Claim No: 992 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   PATRICIA D WILL<br>4 BIRCHWOOD RD<br>FARMINGTON, CT 06032 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,139.50 | |
| Priority | | |
| **Total** | **$1,139.50** | |

*Description:*

*Remarks:*

| Claim No: 993 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   REBECCA L & ROBERT FOX<br>307 AMY LANE<br>BROCKPORT, NY 14420 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,140.00 | |
| Priority | | |
| **Total** | **$1,140.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 994**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   TERENCE J CORRIGAN
40 BAYBERRY LN
NORTHPORT, NY 11768

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,475.00 | |
| Priority | | |
| Total | $1,475.00 | |

Description:
Remarks:

---

**Claim No: 995**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   GORDON R GREELEY
3071 ROUTE 36
BROOKVILLE, PA 15825

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,305.00 | |
| Priority | | |
| Total | $1,305.00 | |

Description:
Remarks:

---

**Claim No: 996**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   GEORGE P STEIN II
531 W UNION ST
SOMERSET, PA 15501

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,481.00 | |
| Priority | | |
| Total | $1,481.00 | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page 333 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| **Claim No: 997** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MARGARET A PIKE<br>RR 3 BOX 87<br>GRAFTON, WV 26354 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 998** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MARY LOU MOYERS<br>117 N VIEW DR<br>BRUCETON MILLS, WV 26525 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,416.00 | |
| Priority | | |
| **Total** | **$1,416.00** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 999** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JEFFREY S CORLEY<br>PO BOX 282<br>MAIDSVILLE, WV 26541 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,529.00 | |
| Priority | | |
| **Total** | **$1,529.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page  334   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1000 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BARTON R LANG<br>79 VIRGINIA AVE.<br>LONG BEACH, NY 11561 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,471.00 | |
| Priority | | |
| **Total** | **$1,471.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1001 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   THOMAS A ELETTO<br>60 RIGGS PL<br>LOCUST VALLEY, NY 11560 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,208.00 | |
| Priority | | |
| **Total** | **$1,208.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1002 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOSIE E BUSH<br>657 STRETCH RUN ROAD<br>JANE LEW, WV 26378 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $571.39 | |
| Priority | | |
| **Total** | **$571.39** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 335  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1003 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOHN P BRANDIMARTE<br>620 RIVENDELL DRIVE<br>BRIDGEPORT, WV 26330 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,781.00 | |
| Priority | | |
| **Total** | **$2,781.00** | |

*Description:*

*Remarks:*

| Claim No: 1004 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   GARY RIVKIN<br>30 CARRIAGE ROAD<br>BRISTOL, CT 06010 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,350.00 | |
| Priority | | |
| **Total** | **$1,350.00** | |

*Description:*

*Remarks:*

| Claim No: 1005 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JAMES L SCHOONMAKER<br>216 MCMANIS RD<br>NEW HAMPTON, NY 10958 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  336   of   2854

03-May-10    10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1006 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GAIL E VAGLE<br>25 EVERGREEN RD<br>ROCKY PT, NY 11778 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $750.00 | |
| Priority | | |
| **Total** | **$750.00** | |

*Description:*

*Remarks:*

| Claim No: 1007 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN LACHKY<br>2341 BENNETT AVE<br>NORTH BELLMORE, NY 11710 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,895.00 | |
| Priority | | |
| **Total** | **$1,895.00** | |

*Description:*

*Remarks:*

| Claim No: 1008 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SUSAN O'CONNELL<br>3 PEPPER CIRCLE WEST<br>MASSAPEQUA, NY 11758 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1009 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CECIL D GANN<br>650 SADDLE BROOKE DRIVE<br>DALLAS, GA 30132 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,098.00 | |
| Priority | | |
| **Total** | **$1,098.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1010 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   KATHLEEN A REID<br>8 BOXWOOD CT<br>HUNTINGTON STA, NY 11746 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1011 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CHARLES G FULLER<br>985 FORSYTHE RD<br>BUCHANAN, TN 38222 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,150.00 | |
| Priority | | |
| **Total** | **$1,150.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 338   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1012 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* GEORGE F KRIKORIAN<br>7 MOHAWK DR<br>ACTON, MA 01720 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 1013 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CAROL L WILLIAMS<br>7 ELM COURT<br>LEXINGTON, SC 29072 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $678.16 | |
| Priority | | |
| **Total** | **$678.16** | |

*Description:*

*Remarks:*

| Claim No: 1014 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JEAN C WILLIAMS<br>836 TARA TRAIL<br>COLUMBIA, SC 29210 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,422.00 | |
| Priority | | |
| **Total** | **$1,422.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 1015**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   DENNIS D KERSEY
3801 EAST 23RD ST
SIOUX FALLS, SD 57103

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,896.00 | |
| Priority | | |
| **Total** | **$1,896.00** | |

Description:
Remarks:

---

**Claim No: 1016**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   JAN H VAN HARSSEL
589 BRIARWOOD LANE
LEWISTON, NY 14092

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,513.34 | |
| Priority | | |
| **Total** | **$1,513.34** | |

Description:
Remarks:

---

**Claim No: 1017**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   DAVID J MANKA
291 COLTON AVE
LACKAWANNA, NY 14218-2636

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,055.00 | |
| Priority | | |
| **Total** | **$1,055.00** | |

Description:
Remarks:

BNK01

**Claims Register Report**

Page 340   of   2854

BNK01084

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1018** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOYCE ZASTROW<br>3847 GERMAN ROAD<br>RANSOMVILLE, NY 14131 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,569.00 | |
| Priority | | |
| **Total** | **$1,569.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1019** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LARRY J BATTLESON<br>43 TAMPA DR<br>WEST SENECA, NY 14220 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $641.58 | |
| Priority | | |
| **Total** | **$641.58** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1020** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DANIEL WILD<br>2650 FIVE MILE ROAD<br>ALLEGANY, NY 14706 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,509.00 | |
| Priority | | |
| **Total** | **$1,509.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1021** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES D BORKOWSKI<br>853 FRENCH ROAD<br>CHEEKTOWAGA, NY 14227 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $896.80 | |
| Priority | | |
| **Total** | **$896.80** | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| **Claim No: 1022** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ZENON KOWAL<br>614 WILLOW ST<br>LOCKPORT, NY 14094 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,000.00 | |
| Priority | | |
| **Total** | **$3,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| **Claim No: 1023** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIAM H QUAY<br>7113 OLD ENGLISH ROAD<br>LOCKPORT, NY 14094 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $846.90 | |
| Priority | | |
| **Total** | **$846.90** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1024 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: STEPHEN M SONGER<br>11192 PALMER ROAD<br>MEDINA, NY 14103 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,012.00 | |
| Priority | | |
| Total | $2,012.00 | |

*Description:*

*Remarks:*

| Claim No: 1025 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LYNN R STOESSEL<br>1441 INDEPENDENCE DR<br>DERBY, NY 14047 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 1026 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOSEPH A & ROSE ZUPPARDO<br>486 COLVIN AVE<br>BUFFALO, NY 14216 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,023.00 | |
| Priority | | |
| Total | $1,023.00 | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 343   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1027 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DAVID W DIOGUARDI <br> 11148 SKATES HILL RD <br> EAST BETHANY, NY 14054 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,860.00 | |
| Priority | | |
| **Total** | **$1,860.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1028 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* KEITH D LIMA <br> 4139 ALLENDALE PKWY <br> BLASDELL, NY 14219-2941 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1029 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* SANDRA EKEY <br> 5733 GENESEE RD <br> LANCASTER, NY 14086 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,047.60 | |
| Priority | | |
| **Total** | **$1,047.60** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 1030 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DONALD G RENINGER<br>201 SCHOELLES RD<br>AMHERST, NY 14228 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,136.00 | |
| Priority | | |
| **Total** | **$2,136.00** | |

*Description:*

*Remarks:*

| Claim No: 1031 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SUSAN E JACOBS<br>49 ORCHARD ST<br>SALAMANCA, NY 14779 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,500.00 | |
| Priority | | |
| **Total** | **$3,500.00** | |

*Description:*

*Remarks:*

| Claim No: 1032 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LARRY E & JAMIE L VANWERT<br>4418 S 9 MILE ROAD<br>AUBURN, MI 48611 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,000.00 | |
| Priority | | |
| **Total** | **$3,000.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 345    of    2854
03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1033 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MOCHELLE RENEE MARTIN<br>1515 LAWRENCE AVE<br>MUSKEGON, MI 49442 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,441.03 | |
| Priority | | |
| Total | $2,441.03 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1034 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JERRY D. HOEK<br>76 ADAMS ST<br>HOLLAND, MI 49424 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,145.00 | |
| Priority | | |
| Total | $1,145.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1035 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DONALD M CHRISTY<br>2733 FOX DR<br>GRANT, MI 49327 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| Total | $1,295.00 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 346  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1036 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARCIA A STUURSMA<br>5258 W SCENIC TURN LN<br>HOLLAND, MI 49423-9279 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,233.00 | |
| Priority | | |
| **Total** | **$1,233.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1037 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   HERMAN CLIFTON MARSHALL<br>1316 BROADWAY<br>BAY CITY, MI 48708 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1038 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LARRY D SMITH<br>1670 LAKEVIEW DRIVE<br>ZEELAND, MI 49464 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00   (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page  347   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| **Claim No: 1039** | **Debtor Name:** Automotive Professionals, Inc | |
|---|---|---|
| | **Creditor Name:** MICHEAL J GIDDINGS 9197 WILLARD RD MILLINGTON, MI 48746 | **Last Date to File Claims:** 01/01/10 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 12/09/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |

*Description:*

*Remarks:*

---

| **Claim No: 1040** | **Debtor Name:** Automotive Professionals, Inc | |
|---|---|---|
| | **Creditor Name:** ROBERT JOHN TENHARKEL 1708 STONEGATE DR HUDSONVILLE, MI 49426 | **Last Date to File Claims:** 01/01/10 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 12/09/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,065.00 | |
| Priority | | |
| **Total** | **$1,065.00** | |

*Description:*

*Remarks:*

---

| **Claim No: 1041** | **Debtor Name:** Automotive Professionals, Inc | |
|---|---|---|
| | **Creditor Name:** BETTY A DUKE 1834 CHAPMAN DAM RD CLARENDON, PA 16313 | **Last Date to File Claims:** 01/01/10 **Last Date to File (govt):** **Filing Status:** **Docket Status:** **Late:** |

| **Claim Date:** 12/09/2009 | **Amends Claim No:** **Amended By Claim No:** | **Duplicates Claim No:** **Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1042 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES T ALDERSON<br>HC BOX 166 BLUE JAY RD<br>SHEFFIELD, PA 16347 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |

Description:

Remarks:

---

| Claim No: 1043 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EUGENE M ROYBAL<br>1213 TAPIA SW<br>ALBUQUERQUE, NM 87105 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $719.20 | |
| Priority | | |
| Total | $719.20 | |

Description:

Remarks:

---

| Claim No: 1044 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CLARK J HULCE<br>4828 SAN TIMOTEO AVE NW<br>ALBUQUERQUE, NM 87114 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,859.00 | |
| Priority | | |
| Total | $1,859.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 349  of  2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 1045**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   LEE B REYNOLDS
4805 CALLE DE LUNA CT NE
ALBUQUERQUE, NM 87111

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,584.00 | |
| Priority | | |
| Total | $1,584.00 | |

Description:
Remarks:

---

**Claim No: 1046**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   RICK GABALDON
1000 OLD COORS DR SW
ALBUQUERQUE, NM 87121

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,991.31 | |
| Priority | | |
| Total | $2,991.31 | |

Description:
Remarks:

---

**Claim No: 1047**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   LIBBY G SORAH
1073 DIGGS DR
SUMMERTON, SC 29148

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/09/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,586.00 | |
| Priority | | |
| Total | $1,586.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1048 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DAVID A & DEBRA M PELCHAT<br>27 WILLOW DRIVE<br>UNCASVILLE, CT 06382 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1049 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CURT NADEAU<br>2 SMOKEY RIDGE RD<br>SIMSBURY, CT 06070 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,266.70 | |
| Priority | | |
| **Total** | **$1,266.70** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1050 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DAVID N PALMER<br>8 VALLEY VIEW DR<br>TOLLAND, CT 06084 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,190.00 | |
| Priority | | |
| **Total** | **$1,190.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1051 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT P BAINE & PATRICIA BAINE<br>11 THOMAS AVE<br>UNCASVILLE, CT 06382-1620 | Last Date to File Claims:         01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1052 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LINDA M STEELE<br>43 STEINFELDT ROAD<br>LANCASTER, NY 14086 | Last Date to File Claims:         01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $833.00 | |
| Priority | | |
| **Total** | **$833.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1053 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PHYLLIS M LAMOTTE<br>123 HOLDEN ST APT H-5<br>WORCESTER, MA 01606 | Last Date to File Claims:         01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,867.72 | |
| Priority | | |
| **Total** | **$2,867.72** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1054 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MICHAEL A PROULX<br>7 GOODNESS ST<br>WEBSTER, MA 01570 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1055 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JAMES J LAROCHELLE<br>194 POMPEO ROAD<br>NORTH GROSVENORDALE, CT 06255 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,286.00 | |
| Priority | | |
| Total | $1,286.00 | |

*Description:*

*Remarks:*

| Claim No: 1056 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOSEPH CORMIER<br>87 HURD STREET<br>FITCHBURG, MA 01420 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| Total | $1,295.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 353   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 1057 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD C BEEMAN<br>20 WATERFORD DR<br>WORCESTER, MA 01602 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,699.00 | |
| Priority | | |
| **Total** | **$1,699.00** | |

Description:

Remarks:

| Claim No: 1058 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   STEVEN J MONTAGUE<br>719 OLD HUNT WAY<br>HERNDON, VA 22071 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $559.04 | |
| Priority | | |
| **Total** | **$559.04** | |

Description:

Remarks:

| Claim No: 1059 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES HENRY KUNKEL<br>7177 HOMESTEAD COURT<br>WARRENTON, VA 20187 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,772.00 | |
| Priority | | |
| **Total** | **$1,772.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1060 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SHERYL ANN MILLS<br>7843 SIR TOPAS DRIVE<br>WARRENTON, VA 20186 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,501.03 | |
| Priority | | |
| **Total** | **$1,501.03** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1061 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JEANNETTE D LINDBERGH<br>2100 LYNDON RD<br>FRANKLINVILLE, NY 14737 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,336.00 | |
| Priority | | |
| **Total** | **$1,336.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1062 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TIBOR J TAMAS<br>293 LOVEWELL ST<br>GARDNER, MA 01440 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $792.00 | |
| Priority | | |
| **Total** | **$792.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

## 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1063 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BARBARA A BUCK<br>5 JANOCK RD<br>MILFORD, MA 01757 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 1064 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALBERT HAYES<br>14 KNOLLWOOD RD<br>PAXTON, MA 01612 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1065 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD BARNES<br>30 TURNER ROAD<br>CHARLTON, MA 01507 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,025.00 | |
| Priority | | |
| **Total** | **$1,025.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1066 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JANET MARTIN<br>19 WALES ST<br>MILLBURY, MA 01527 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,659.98 | |
| Priority | | |
| Total | $1,659.98 | |

Description:

Remarks:

| Claim No: 1067 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SKENDER ALI<br>83 SUTTON ROAD<br>WEBSTER, MA 01570 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,593.00 | |
| Priority | | |
| Total | $1,593.00 | |

Description:

Remarks:

| Claim No: 1068 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WILLIAM L SR ANISZEWSKI<br>18 WAKEFIELD ST<br>WEBSTER, MA 01570 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,895.00 | |
| Priority | | |
| Total | $1,895.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1069 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARVIN D GRAHAM<br>62 GREENWOOD ST APT #1<br>MARLBOROUGH, MA 01752 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,456.00 | |
| Priority | | |
| **Total** | **$1,456.00** | |

*Description:*

*Remarks:*

| Claim No: 1070 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HARRY A FISHER & LYNETTE M FISHER<br>5815 N COOLIDGE AVE.<br>HARRISON, MI 48625 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,399.00 | |
| Priority | | |
| **Total** | **$1,399.00** | |

*Description:*

*Remarks:*

| Claim No: 1071 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GAIL MARIE WILSON<br>10990 CANBORO ROAD<br>SEBEWAING, MI 48759 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 358 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1072 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LOUIS J OAKES<br>31 BELMONT AVE<br>WINDSOR, CT 06095 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,699.00 | |
| Priority | | |
| **Total** | **$1,699.00** | |

*Description:*

*Remarks:*

| Claim No: 1073 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LISA A MONAHAN<br>70 OTHMAR STREET<br>NARRAGANSETT, RI 02882 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

| Claim No: 1074 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHARLES M RAY<br>179 BALTIC-HANOVER RD<br>BALTIC, CT 06330 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  359   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1075 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOANNE DEFALCO<br>5701 FALLING WATER TERR<br>ROSWELL, GA 30076 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,621.00 | |
| Priority | | |
| **Total** | **$1,621.00** | |

*Description:*

*Remarks:*

| Claim No: 1076 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ISMAEL ZABALA<br>246 BEACH 13TH ST<br>FAR ROCKAWAY, NY 11691 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,818.60 | |
| Priority | | |
| **Total** | **$1,818.60** | |

*Description:*

*Remarks:*

| Claim No: 1077 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ARTHUR J HARRIS<br>757 KING STREET<br>BRISTOL, CT 06010 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,937.00 | |
| Priority | | |
| **Total** | **$1,937.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1078 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ARTHUR R BELISLE<br>96 GARDEN GROVE ROAD<br>MANCHESTER, CT 06040 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,277.00 | |
| Priority | | |
| **Total** | **$1,277.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1079 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** PHILIP & VIRGINIA C FERLAZZO<br>42 GODAR TERR<br>EAST HARTFORD, CT 06118-1827 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1080 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** LAURA L MCGILVRAY<br>702 MILL POND DRIVE<br>SOUTH WINDSOR, CT 06074 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1081 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: STANLEY HSIEH<br>1402 ANDREA STREET<br>BOWLING GREEN, KY 42104 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| Description: Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 1082 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RALPH E DAVIDSON<br>131 BELK DR<br>BOWLING GREEN, KY 42104 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,450.00 | |
| Priority | | |
| **Total** | **$1,450.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1083 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARTIN RINGEL NORWALK NUTRITION INC.<br>36 MAIN STREET<br>NORWALK, CT 06851 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page  362   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1084 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* WALTER E ROSENBUSH JR <br> 79 LONGVIEW RD <br> MONROE, CT 06468-1702 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,232.00 | |
| Priority | | |
| **Total** | **$2,232.00** | |

*Description:*

*Remarks:*

| Claim No: 1085 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* KATHLEEN A WAKELEY <br> 4403 MADISON AVE <br> TRUMBULL, CT 06611 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,531.00 | |
| Priority | | |
| **Total** | **$1,531.00** | |

*Description:*

*Remarks:*

| Claim No: 1086 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* PAUL D & ELAINE TAYLOR <br> 11 CLYDESDALE RD <br> CHELMSFORD, MA 01824 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,350.00 | |
| Priority | | |
| **Total** | **$1,350.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1087 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM E THOMAS<br>1115 HIGHLAND AVE<br>TARENTUM, PA 15084 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,102.02 | |
| Priority | | |
| **Total** | **$1,102.02** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1088 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WENDI MATHEWS<br>112 SCHREIBER ST<br>LOWER BURRELL, PA 15068-3230 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,453.00 | |
| Priority | | |
| **Total** | **$1,453.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1089 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARSHALL D CHAMPOUX<br>35 BROAD ST<br>BINGHAMTON, NY 13901 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,766.00 | |
| Priority | | |
| **Total** | **$1,766.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1090** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WILMA JENE BOND<br>529 OAK HILL DR<br>EDWARDSVILLE, IL 62025 | *Last Date to File Claims:*         01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1091** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    JAMES E CHAPMAN<br>15 HOWELL ST<br>CANANDAIGUA, NY 14424 | *Last Date to File Claims:*         01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,340.00 | |
| Priority | | |
| **Total** | **$2,340.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1092** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARK P HANSEN<br>96 BUTLER BLVD<br>ELMONT, NY 11003 | *Last Date to File Claims:*         01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,225.00 | |
| Priority | | |
| **Total** | **$1,225.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 365  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10  10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1093 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  L R GROSSWIRTH<br>2901 BELLMORE AVE<br>BELLMORE, NY 11710 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,413.36 | |
| Priority | | |
| **Total** | **$2,413.36** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1094 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  MARGO & ROGER KAHLES<br>2699 LEXINGTON AV<br>E MEADOW, NY 11554 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1095 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  CARL D'ALESSANDRO<br>2994 LYNBROOK ST<br>WANTAGH, NY 11793 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*  Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1096 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:       01/01/10 |
| | Creditor Name:   NICHOLAS J SOFOLARIDES | | Last Date to File (govt): |
| | 449 WALNUT ST | | Filing Status: |
| | LINDENHURST, NY 11757 | | Docket Status: |
| | | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 12/09/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

| Claim No: 1097 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:       01/01/10 |
| | Creditor Name:   LARRY T GILBERT | | Last Date to File (govt): |
| | 17 EVARTS  ST  NE | | Filing Status: |
| | WASHINGTON, DC 20002 | | Docket Status: |
| | | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 12/09/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | |
| Unsecured | $549.67 | |
| Priority | | |
| **Total** | **$549.67** | |

*Description:*

*Remarks:*

| Claim No: 1098 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:       01/01/10 |
| | Creditor Name:   EDWARD J NORTON | | Last Date to File (govt): |
| | 18 KIMBERLY DRIVE | | Filing Status: |
| | EAST NORTHPORT, NY 11731 | | Docket Status: |
| | | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
| 12/09/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | |
| Unsecured | $287.40 | |
| Priority | | |
| **Total** | **$287.40** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 367   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1099 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* CHARLES L MAGGART 5063 E 21ST S IDAHO FALLS, ID 83401 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,678.00 | |
| Priority | | |
| **Total** | **$1,678.00** | |

*Description:*

*Remarks:*

| Claim No: 1100 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* LOUIS R MAINO 125 ALEXANDER WAY ORCHARD PARK, NY 14127 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,937.00 | |
| Priority | | |
| **Total** | **$1,937.00** | |

*Description:*

*Remarks:*

| Claim No: 1101 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* MICHAEL ERIC GOULDING 175 JUDD RD MILAN, MI 48160 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,677.00 | |
| Priority | | |
| **Total** | **$1,677.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 368  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1102 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* BARBARA ALLEN HELLER 68 ELLEN DR SUMTER, SC 29150 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,390.00 | |
| Priority | | |
| **Total** | **$2,390.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1103 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* DONALD W NESSINGER 42 E MAIN ST SHORTSVILLE, NY 14548 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,278.00 | |
| Priority | | |
| **Total** | **$1,278.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1104 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* WILLIAM KOENIG 13 BROWN STREET APT 47 NORWICH, NY 13815 | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $425.00 | |
| Priority | | |
| **Total** | **$425.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 369   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1105 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CARL THOMAS<br>129-13 133 ST<br>SOUTH OZONE PARK, NY 11420 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1106 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DOUGLAS T STEARNS<br>75 MURPHY HILL RD<br>WINDHAM, CT 06280 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,466.83 | |
| Priority | | |
| **Total** | **$1,466.83** | |

*Description:*

*Remarks:*

| Claim No: 1107 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DENNIS L HABERMAN<br>288 WILLUINGTON HILL RD<br>WILLINGTON, CT 06279-1923 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 370   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1108 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ANNE & CHARLES MOREY<br>34 DORSET DR<br>CANANDAIGUA, NY 14424 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,975.00 | |
| Priority | | |
| **Total** | **$1,975.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1109 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ROBERT F SMITH JR<br>4777 EAST RD<br>BATAVIA, NY 14020 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,386.00 | |
| Priority | | |
| **Total** | **$1,386.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1110 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* HELEN ANITA SHAFER<br>9733 TOWNLINE ROAD<br>MIDDLEPORT, NY 14105 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 371   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1111 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SUSAN J HOLLO<br>136 CHRISTY LANE<br>COLCHESTER, CT 06415 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,896.34 | |
| Priority | | |
| **Total** | **$1,896.34** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1112 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* TROY C FOSKETT<br>14 SANFRED RD<br>LEICESTER, MA 01524 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,602.00 | |
| Priority | | |
| **Total** | **$1,602.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1113 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RICHARD KUBLBECK<br>26 DOW ROAD<br>PLAINFIELD, CT 06374 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 372   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1114 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RICHARD D GROSSKOPF<br>4660 OLD MADISONVILLE ROAD<br>HOPKINSVILLE, KY 42240 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,370.00 | |
| Priority | | |
| **Total** | **$2,370.00** | |

*Description:*

*Remarks:*

| Claim No: 1115 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DANIEL L ROBB & JENNIFER M ROBB<br>240 CARDINAL LANE<br>GLADWIN, MI 48624 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,199.00 | |
| Priority | | |
| **Total** | **$1,199.00** | |

*Description:*

*Remarks:*

| Claim No: 1116 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DEBORAH S KUHN<br>290 E DIETZ RD<br>BOYNE CITY, MI 49712-9024 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 373   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1117 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   THEODORE POLASKI<br>5765 N SHORE ROAD<br>PINCONNING, MI 48650 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1118 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARK BELONGIE<br>10830 GRENADIER LN<br>ALPHARETTA, GA 30022 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,199.00 | |
| Priority | | |
| **Total** | **$1,199.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1119 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BARRY G & BETSY A ERNST<br>2902 N FAIRVIEW AV<br>DECATUR, IL 62526-1504 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 374 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1120 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* GERALD A MURPHY 2180 WESTWOOD DR CHEBOYGAN, MI 49721 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,465.00 | |
| Priority | | |
| **Total** | **$1,465.00** | |

*Description:*

*Remarks:*

| Claim No: 1121 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* PATRICIA K BARTO 1524 MARYLAND AVE SPRINGFIELD, IL 62702 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $357.78 | |
| Priority | | |
| **Total** | **$357.78** | |

*Description:*

*Remarks:*

| Claim No: 1122 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* ROBERT E & CHRISTINE CARLSON 1580 N OAKLEY RD OAKLEY, IL 62501 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $750.00 | |
| Priority | | |
| **Total** | **$750.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | |
|---|---|
| **Claim No: 1123** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RODNEY G MARR & CATHLEEN J MARR<br>404 PARK ST<br>JACKSONVILLE, IL 62650-2343 |

**Last Date to File Claims:** 01/01/10
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date: 12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,039.00 | |
| Priority | | |
| **Total** | **$1,039.00** | |

Description:
Remarks:

| | |
|---|---|
| **Claim No: 1124** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARY C KUYDA<br>2160 WERNER RD<br>COLUMBUS, MI 48063 |

**Last Date to File Claims:** 01/01/10
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date: 12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

Description:
Remarks:

| | |
|---|---|
| **Claim No: 1125** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** AGNES A SAVONA<br>21 MAPLE STREET<br>MASSAPEQUA, NY 11758 |

**Last Date to File Claims:** 01/01/10
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date: 12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

---

| Claim No: 1126 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WANDA D BOYLE<br>EDWARD L BOYLE (DECEASED)<br>405 - 1ST STREET<br>MENDOTA, IL 61342-2203 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $208.00 | | |
| Priority | | | |
| Total | $208.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1127 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LISA ADAMS<br>94-30 215 ST<br>QUEENS VILLAGE, NY 11428 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,299.00 | | |
| Priority | | | |
| Total | $1,299.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1128 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHAEL GREICHE<br>29 DUNHILL RD<br>NEW HYDE PARK, NY 11040 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,429.00 | | |
| Priority | | | |
| Total | $1,429.00 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 377  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1129 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* GARY CREW <br> 5937 14TH AVE S <br> MINNEAPOLIS, MN 55417 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1130 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* LAZARE LARECHE <br> 1 AUTUMN LN <br> AMITYVILLE, NY 11701 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,750.00 | |
| Priority | | |
| **Total** | **$1,750.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1131 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* ROBERT MILLARD GIBSON <br> 1860 LAKE LANE <br> NEW BRIGHTON, MN 55112 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,627.00 | |
| Priority | | |
| **Total** | **$1,627.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 378   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1132 | Debtor Name:  Automotive Professionals, Inc  Creditor Name:   KAREN L KAPPES  16150  GAUNTLET COURT  LAKEVILLE, MN 55068 | Last Date to File Claims:        01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/09/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,364.00 | |
| Priority | | |
| **Total** | **$1,364.00** | |

Description:

Remarks:

| Claim No: 1133 | Debtor Name:  Automotive Professionals, Inc  Creditor Name:   DONNA L LANDERS  2015 ST ROUTE 444  VICTOR, NY 14564 | Last Date to File Claims:        01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/09/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,121.00 | |
| Priority | | |
| **Total** | **$1,121.00** | |

Description:

Remarks:

| Claim No: 1134 | Debtor Name:  Automotive Professionals, Inc  Creditor Name:   KEVIN SCHROEDER  184  BRICK TOP RD  WINDHAM, CT 06280 | Last Date to File Claims:        01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/09/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,485.00 | |
| Priority | | |
| **Total** | **$1,485.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1135 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: VICKI CONARY-ROCCO | | Last Date to File (govt): |
| | 2179 FIVE MILE LINE RD | | Filing Status: |
| | PENFIELD, NY 14526 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/09/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,134.00 | |
| Priority | | |
| **Total** | **$1,134.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1136 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: WINFIELD K LARSEN | | Last Date to File (govt): |
| | 2 CAMBRIDGE CIRCLE | | Filing Status: |
| | VICTOR, NY 14564 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/09/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,276.00 | |
| Priority | | |
| **Total** | **$1,276.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1137 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: FERNE E RICHARDSON | | Last Date to File (govt): |
| | 13 SLEEPY HOLLOW | | Filing Status: |
| | ROHCESTER, NY 14624 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/09/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1138 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EDWARD G PEVEAR<br>4164 WEST LAKE RD<br>CANANDAIGUA, NY 14424 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,490.00 | |
| Priority | | |
| **Total** | **$1,490.00** | |

*Description:*

*Remarks:*

| Claim No: 1139 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARY EUNICE ERB<br>5576 RTE 19 A<br>CASTILE, NY 14427 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

| Claim No: 1140 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CHARLES J NAGY JR<br>10 LEEWARD LANE<br>CANANDAIGUA, NY 14424 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,855.00 | |
| Priority | | |
| **Total** | **$1,855.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1141 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LYNN B SPENCE<br>13 PLEASANT ST<br>CLIFTON SPRINGS, NY 14432 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,559.00 | |
| Priority | | |
| Total | $1,559.00 | |

Description:

Remarks:

| Claim No: 1142 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM J BRINDLE<br>425 EASTBROOKE LANE<br>ROCHESTER, NY 14618 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,227.00 | |
| Priority | | |
| Total | $1,227.00 | |

Description:

Remarks:

| Claim No: 1143 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOSEPH F ELLISON<br>2030 HARRIS RD<br>PENFIELD, NY 14526 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,012.00 | |
| Priority | | |
| Total | $1,012.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1144 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DERICK  GUOYU YU<br>330  TREMONT ST APT #B1003<br>BOSTON, MA 02116 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

Description:

Remarks:

| Claim No: 1145 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN T MAZUR<br>1733 BAIRD ROAD<br>PENFIELD, NY 14526 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

Description:

Remarks:

| Claim No: 1146 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TERRY E BENNER SR<br>14 CREEK DR<br>HALIFAX, PA 17032 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

Description:

Remarks:

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 383 of 2854
03-May-10 10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1147 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROXANNE HEPPER<br>66 ALBIN RD<br>STAMFORD, CT 06902 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $997.00 | |
| Priority | | |
| Total | $997.00 | |

Description:

Remarks:

| Claim No: 1148 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ALBERT W AVERY<br>4288 SHOLTZ ROAD<br>ONEIDA, NY 13421 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,392.00 | |
| Priority | | |
| Total | $1,392.00 | |

Description:

Remarks:

| Claim No: 1149 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MICHAEL MARK MILLER<br>16934 CASS BROOK LANE<br>WOODBRIDGE, VA 22191 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,798.00 | |
| Priority | | |
| Total | $1,798.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page  384   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1150 | *Debtor Name:*   Automotive Professionals, Inc | | *Last Date to File Claims:*   01/01/10 |
|---|---|---|---|
| | *Creditor Name:*   JEFFREY LAMONT JOHNSON 7801 LEE AVENUE ALEXANDRIA, VA 22308 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,526.00 | |
| Priority | | |
| **Total** | **$1,526.00** | |

*Description:*

*Remarks:*

| Claim No: 1151 | *Debtor Name:*   Automotive Professionals, Inc | | *Last Date to File Claims:*   01/01/10 |
|---|---|---|---|
| | *Creditor Name:*   HANS & SHIRLEY PONSE 14979 WOODSMAN LANE WOODBRIDGE, VA 22193 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,735.00 | |
| Priority | | |
| **Total** | **$1,735.00** | |

*Description:*

*Remarks:*

| Claim No: 1152 | *Debtor Name:*   Automotive Professionals, Inc | | *Last Date to File Claims:*   01/01/10 |
|---|---|---|---|
| | *Creditor Name:*   EVELYN SHEINMAN 666 W GERMANTOWN PIKE #301N PLYMOUTH MTNG, PA 19462 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 385 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1153 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DENISE M BOURDEAU <br> 508 FRANKLIN ST EXT <br> AGAWAM, MA 01001 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,682.00 | |
| Priority | | |
| **Total** | **$1,682.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1154 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* SARA J O'SICKY <br> 1947 PHEASANT RUN <br> MILLVILLE, NJ 08332 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,852.12 | |
| Priority | | |
| **Total** | **$1,852.12** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1155 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MARION BETTERTON <br> 32 TRUBY STREET <br> GRANBY, MA 01033 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,793.00 | |
| Priority | | |
| **Total** | **$1,793.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 1156** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LAWRENCE E HARRIS<br>53 DEWEY CONRAD AVE<br>ORANGE, MA 01364 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,450.53 | |
| Priority | | |
| **Total** | **$1,450.53** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1157** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ELEANOR S SNELGROVE<br>69  CUBLES DR<br>BRIMFIELD, MA 01010 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,488.00 | |
| Priority | | |
| **Total** | **$1,488.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1158** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ANN MARIE TALLMAN<br>1019 OVERLOOK DRIVE<br>PALMER, MA 01069 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $660.00 | |
| Priority | | |
| **Total** | **$660.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1159 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOSEPH P FORGIONE<br>154 OLKO CIRCLE<br>CHICOPEE, MA 01020 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,644.00 | |
| Priority | | |
| **Total** | **$1,644.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1160 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JACK O YOUNG<br>131 PLEASANTVIEW DR<br>COBLESKILL, NY 12043 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $117.89 | |
| Priority | | |
| **Total** | **$117.89** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1161 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GILBERT F BETTERTON<br>32 TRUBY STREET<br>GRANBY, MA 01033 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,465.00 | |
| Priority | | |
| **Total** | **$1,465.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 388   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1162 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   ROBERT W & ALINE M KRASINSKAS<br>116 CHARLTON STREET<br>OXFORD, MA 01540 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $993.00 | |
| Priority | | |
| **Total** | **$993.00** | |

*Description:*

*Remarks:*

| Claim No: 1163 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   THERESA ROMALEE GOODRICH<br>3765 KRAFFT ROAD<br>FORT GRATIOT, MI 48059 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1164 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   WILLIAM E MCALLISTER<br>1320 CRAIG RD<br>SUMTER, SC 29153 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,407.00 | |
| Priority | | |
| **Total** | **$1,407.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1165 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RONALD T FARR<br>1190 GUNTER CIRCLE<br>WEST COLUMBIA, SC 29169 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 1166 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JACOB L SHEALY JR<br>323 DOGWOOD RD<br>LITTLE MOUNTAIN, SC 29075 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1167 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LARRY J LUNDEEN<br>4209 S TEAKWOOD AVE<br>SIOUX FALLS, SD 57103 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,455.00 | |
| Priority | | |
| **Total** | **$1,455.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1168 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MILTON WILLIAMS <br> 2471 GLEN DR <br> LITTLE RIVER, SC 29566-9315 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,692.00 | |
| Priority | | |
| **Total** | **$1,692.00** | |

*Description:*

*Remarks:*

| Claim No: 1169 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JAMES CROWDER FLETCHER <br> 3579 ROBERT REEVES DURANT RD <br> ALCOLU, SC 29001 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

*Description:*

*Remarks:*

| Claim No: 1170 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* AMELIA & MATTHEW SHIELDS <br> 58 CLINTON HEIGHTS <br> WHITMIRE, SC 29178 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,586.00 | |
| Priority | | |
| **Total** | **$1,586.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1171 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GLADYS MEANS HARDY<br>2792 STATE HWY 215N<br>BLAIR, SC 29015 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,500.00 | |
| Priority | | |
| **Total** | **$4,500.00** | |

*Description:*

*Remarks:*

| Claim No: 1172 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CLEMENT JERRY PIERGIOVANNI<br>227 WATERS EDGE DRIVE<br>PORT SAINT JOE, FL 32456 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

| Claim No: 1173 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MACLENNAN CLARK FAIRCHILD<br>40499 GLEN MEADOW PLACE<br>ALDIE, VA 20105 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,260.00 | |
| Priority | | |
| **Total** | **$2,260.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1174** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ADELBERT R MICHAUD<br>270 DOW RD<br>PLAINFIELD, CT 06374 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,551.84 | |
| Priority | | |
| **Total** | **$1,551.84** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1175** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JEREMY C LURETTE & CHRYSTAL R LURETTE<br>638 RAYMOND HILL RD<br>UNCASVILLE, CT 06382 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,279.00 | |
| Priority | | |
| **Total** | **$1,279.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1176** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   CURTIS A BEGGS<br>PO BOX 55<br>673 SIPESVILLE RD<br>SIPESVILLE, PA 15561 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,605.00 | |
| Priority | | |
| **Total** | **$1,605.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 393   of   2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1177** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* M ROBERT ADKISON<br>2837 RIVER RD<br>MODESTO, CA 95351 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,613.35 | |
| Priority | | |
| **Total** | **$2,613.35** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1178** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* AMY LEE<br>2206 CEDAR COVE COURT<br>RESTON, VA 20191 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1179** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CHRISTINE SMITH WILLIAMS<br>1455 HIGH MEADOW DRIVE<br>STONE MOUNTAIN, GA 30083 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $592.43 | |
| Priority | | |
| **Total** | **$592.43** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 1180 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOSEPH V MEI<br>31 INTERVALE AVE<br>FARMINGDALE, NY 11735 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $592.96 | | |
| Priority | | | |
| **Total** | **$592.96** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1181 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DEBRA ANN IZZO<br>12 SANDS RD<br>GLEN COVE, NY 11542 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,139.00 | | |
| Priority | | | |
| **Total** | **$2,139.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1182 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT F COTTON<br>96 SUSAN DR<br>POUGHQUAG, NY 12570 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,495.00 | | |
| Priority | | | |
| **Total** | **$1,495.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1183 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* FRANCES D SCHALLER<br>101 ADELAIDE TERRACE<br>TORRINGTON, CT 06790 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,295.90 | |
| Priority | | |
| **Total** | **$2,295.90** | |

*Description:*

*Remarks:*

| Claim No: 1184 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DON G & KAY BAKER<br>824 CHATSWORTH DRIVE<br>GROVE, OK 74344 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $932.38 | |
| Priority | | |
| **Total** | **$932.38** | |

*Description:*

*Remarks:*

| Claim No: 1185 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES K SYMACK<br>210 MCNAUGHTON AVE<br>BUFFALO, NY 14225 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|

| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $955.32 | |
| Priority | | |
| **Total** | **$955.32** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 396   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1186 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RICHARD KARPINSKI<br>6150 CLINTON STREET<br>ELMA, NY 14059 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,710.00 | | |
| Priority | | | |
| Total | $1,710.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1187 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CARL T TOPORCZYK<br>267 EAST PROSPECT AVENUE<br>HAMBURG, NY 14075-5338 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $587.75 | | |
| Priority | | | |
| Total | $587.75 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1188 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MALLORY C MCCANN<br>6076 BENNING ROAD<br>WEST FALLS, NY 14170 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $796.76 | | |
| Priority | | | |
| Total | $796.76 | | |
| Description: | | | |
| Remarks: | | | |

BNK01

**Claims Register Report**

Page  397   of   2854

BNK01084

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1189 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANICETO CASTILLO<br>247 TRACEY LN<br>GRAND ISLAND, NY 14072 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $298.83 | | |
| Priority | | | |
| Total | $298.83 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1190 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JORDAN HARDWICK<br>344 SOUTH BEAR HILL RD<br>CHAPLIN, CT 06235 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $3,446.00 | | |
| Priority | | | |
| Total | $3,446.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1191 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CARL O JOHNSON<br>72 COATNEY HILL ROAD<br>WOODSTOCK, CT 06281 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,800.00 | | |
| Priority | | | |
| Total | $1,800.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

Page 398 of 2854
03-May-10  10:05 PM

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 1192** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WATSON C COBURN JR<br>17 HILLSIDE RD<br>AMSTON, CT 06231 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*
*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1193** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* TOBEY PASS CHAMBERS JR<br>222 DIAMOND DRIVE<br>WALKERSVILLE, MD 21793 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $918.00 | |
| Priority | | |
| **Total** | **$918.00** | |

*Description:*
*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1194** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ARTHUR SALERNO<br>19 RHODES STREET<br>NEW HYDE PARK, NY 11040 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $714.65 | |
| Priority | | |
| **Total** | **$714.65** | |

*Description:*
*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1195 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   CHARLES R GREGORY<br>311 PA KATH LANE<br>MARTINSBURG, WV 25401 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,273.00 | |
| Priority | | |
| **Total** | **$1,273.00** | |

*Description:*

*Remarks:*

| Claim No: 1196 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   CAROL ALICASTRO<br>108 PARKVIEW ST<br>PLAINVIEW, NY 11803 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,875.49 | |
| Priority | | |
| **Total** | **$1,875.49** | |

*Description:*

*Remarks:*

| Claim No: 1197 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   EUNICE ACKLES<br>320 RIDGE AVE<br>NEW KENSINGTON, PA 15068 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $135.00 | |
| Priority | | |
| **Total** | **$135.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

*Judge Honorable Carol A. Doyle*

| Claim No: 1198 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* STEVEN U PADIN<br>443 ORCHARD DRIVE<br>TONAWANDA, NY 14223 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $464.95 | | |
| Priority | | | |
| **Total** | **$464.95** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1199 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SHAWN H PEEBLES<br>4312 MARTHA LANE<br>RICHMOND, VA 23234 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,705.13 | | |
| Priority | | | |
| **Total** | **$1,705.13** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1200 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHRISTOPHER R PAGE<br>PO BOX 469<br>VERPLANCK, NY 10596 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,747.00 | | |
| Priority | | | |
| **Total** | **$1,747.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1201 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GARY A CURTIS<br>46 WESTVIEW LANE<br>GLASTONBURY, CT 06033 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |

Description:
Remarks:

| Claim No: 1202 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD P FANELLI<br>157 BRIMFIELD ROAD<br>WETHERSFIELD, CT 06109 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $655.00 | |
| Priority | | |
| **Total** | **$655.00  (Unliquidated)** | |

Description:  Please see claim for detail.
Remarks:

| Claim No: 1203 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FREDERICK J CAMARA<br>50 CHEYENNE ROAD<br>EAST HARTFORD, CT 06118 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $825.11 | |
| Priority | | |
| **Total** | **$825.11** | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1204 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MICHELLE & JOHN SARPU<br>5 NORTH GLENWOODS<br>GALES FERRY, CT 06335 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,597.00 | |
| Priority | | |
| Total | $1,597.00 | |

Description:
Remarks:

| Claim No: 1205 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   THOMAS RAY MILLER<br>11838 RD E-11<br>OTTAWA, OH 45875 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $650.00 | |
| Priority | | |
| Total | $650.00  (Unliquidated) | |

Description:   Please see claim for detail.
Remarks:

| Claim No: 1206 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   JOSEPH J FRANK<br>30 HARVINGTON RD<br>TONAWANDA, NY 14150 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $442.60 | |
| Priority | | |
| Total | $442.60 | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page 403 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1207 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* GARY C BENZEL <br> 16 NORTH MAIN STREET <br> DELEVAN, NY 14042 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,264.00 | |
| Priority | | |
| **Total** | **$1,264.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1208 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JAMES R KURUCZ <br> 5576 MAPLETON ROAD <br> LOCKPORT, NY 14094 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,298.00 | |
| Priority | | |
| **Total** | **$2,298.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1209 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* GARY BRIGGS <br> 24 HONEY LOCUST DRIVE <br> NORTH LAS VEGAS, NV 89031 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,178.00 | |
| Priority | | |
| **Total** | **$2,178.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

Page 404  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1210 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ANDREW L DUPERRON<br>95 CANARIO DR<br>WARREN, RI 02885 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00   (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1211 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ANN L STAFF<br>25 BENDER LANE<br>PO BOX 222<br>WALKER VALLEY, NY 12588 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,745.00 | |
| Priority | | |
| **Total** | **$1,745.00** | |

*Description:*

*Remarks:*

| Claim No: 1212 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   GREGG DANCHO<br>30 RUBY LANE<br>STRATFORD, CT 06614 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,056.00 | |
| Priority | | |
| **Total** | **$2,056.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 405 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1213 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN F LETNOW & GLORIA JEAN LETNOW<br>5 WALNUT ST, PO BOX 140<br>RICHFIELD SPRINGS, NY 13439 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,435.00 | |
| Priority | | |
| **Total** | **$1,435.00** | |

*Description:*

*Remarks:*

| Claim No: 1214 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: FABIAN J BRESSETT III<br>18 CHURCH ST, PO BOX 193<br>CHERRY VALLEY, NY 13320 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 1215 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT G VAN BUSKIRK<br>13 W GLANN RD<br>APALACHIN, NY 13732 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|

| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1216 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN A TOOKER<br>2611 BATH RD<br>PENN YAN, NY 14527 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $879.77 | |
| Priority | | |
| **Total** | **$879.77** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1217 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GLENN D BATCHELOR<br>26 WILLIAMSBURG DR<br>FAIRPORT, NY 14450 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $895.00 | |
| Priority | | |
| **Total** | **$895.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1218 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LORETTA PETRALIS<br>251 PANORAMA TRL<br>ROCHESTER, NY 14625-1833 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1219 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* JOHN J & SUSAN A HUURMAN 18 STOTHARD DRIVE HILTON, NY 14468 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 1220 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* SUSAN C VANDORN 169 MONTCLAIR DRIVE ROCHESTER, NY 14617 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,198.00 | | |
| Priority | | | |
| **Total** | **$1,198.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1221 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* LEON DAVIS TAYLOR 1342 FINLAY DRIVE WEST COLUMBIA, SC 29172 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/09/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,788.72 | | |
| Priority | | | |
| **Total** | **$2,788.72** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| BNK01 | **Claims Register Report** | Page 408 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1222 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LARRY G BEDFORD<br>3830 BROOKS ROAD<br>GASPORT, NY 14067 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,835.00 | |
| Priority | | |
| **Total** | **$1,835.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1223 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* AGNES R GOLD<br>6490 PINE TREE ROAD #311<br>ELLICOTTVILLE, NY 14731 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $947.96 | |
| Priority | | |
| **Total** | **$947.96** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1224 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GUY B SCHULTZ<br>49 RIDGE RD<br>UPTON, MA 01568 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $894.50 | |
| Priority | | |
| **Total** | **$894.50** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 409 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1225 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  RUTH WEEKS<br>54 GREEN ST APT. 101<br>LEOMINSTER, MA 01453 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:*  Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1226 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  ROBERT D NYHOFF<br>1898 LAKEVIEW DRIVE<br>ZEELAND, MI 49464 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,337.00 | |
| Priority | | |
| **Total** | **$1,337.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1227 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  CHARLES M GOODER<br>6946  GETTYSBURG DR<br>HUDSONVILLE, MI 49426 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1228 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID B KELTING<br>44 MOUNTAIN LAUREL DR<br>TOLLAND, CT 06084 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,740.00 | |
| Priority | | |
| **Total** | **$1,740.00** | |

Description:

Remarks:

---

| Claim No: 1229 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LINDA FOURNIER<br>39 FITCH HILL ROAD<br>UNCASVILLE, CT 06382 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,361.29 | |
| Priority | | |
| **Total** | **$2,361.29** | |

Description:

Remarks:

---

| Claim No: 1230 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN T SHIELDS<br>44 GROVE STREET<br>WINCHESTER, MA 01870 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,618.20 | |
| Priority | | |
| **Total** | **$1,618.20** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 411   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1231 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   STEPHEN M SCOWCROFT<br>1836 RT 5&20<br>WATERLOO, NY 13165 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,175.00 | |
| Priority | | |
| **Total** | **$1,175.00** | |

*Description:*

*Remarks:*

| Claim No: 1232 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RUTH HARRIS-WEST<br>9603 MUIRKIRK ROAD UNIT D153<br>LAUREL, MD 20708 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $400.00 | |
| Priority | | |
| **Total** | **$400.00** | |

*Description:*

*Remarks:*

| Claim No: 1233 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN C & DEBORAH G RIHL<br>RR 1 BOX 1170<br>FRIENDSVILLE, PA 18818 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,640.00 | |
| Priority | | |
| **Total** | **$2,640.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1234 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PRESHO O MOTT<br>RR #1 BOX 1596<br>LITTLE MEADOWS, PA 18830 | | Last Date to File Claims:         01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,268.00 | | |
| Priority | | | |
| Total | $1,268.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1235 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MAX SCHAFFER<br>3342 METCALF RD<br>BURTCHVILLE, MI 48059 | | Last Date to File Claims:         01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,000.00 | | |
| Priority | | | |
| Total | $2,000.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1236 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JENNIFER J GIARRATANO<br>35 MOSS AVENUE<br>SEYMOUR, CT 06483 | | Last Date to File Claims:         01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,575.00 | | |
| Priority | | | |
| Total | $1,575.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1237 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BARBARA A ATELLA <br> 1625 DIAMOND HILL RD <br> CUMBERLAND, RI 02864 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,064.75 | |
| Priority | | |
| **Total** | **$1,064.75** | |

*Description:*

*Remarks:*

| Claim No: 1238 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* THOMAS R SHAMON <br> 75 MEADOWDALE DR <br> ROCHESTER, NY 14624 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |

*Description:*

*Remarks:*

| Claim No: 1239 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* EMILIO ESPOSITO <br> 143 ATLANTIC AVE <br> HAWTHRONE, NY 10532 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 414   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1240 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHARLES S ARDINGER<br>1704 TICE ROAD<br>FALLING WATERS, WV 25419 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,078.00 | |
| Priority | | |
| **Total** | **$1,078.00** | |

*Description:*

*Remarks:*

| Claim No: 1241 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BEVERLY J CRAWFORD<br>606 WESTERN AVENUE<br>WESTFIELD, MA 01085 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,085.00 | |
| Priority | | |
| **Total** | **$2,085.00** | |

*Description:*

*Remarks:*

| Claim No: 1242 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* EDDIE T MONCRIEF<br>58 GOSNELL AVE<br>INMAN, SC 29349 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,212.00 | |
| Priority | | |
| **Total** | **$1,212.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  415   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1243 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOHN D BUTLER<br>1933 REMBERT CHURCH RD<br>SUMTER, SC 29153 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,686.00 | |
| Priority | | |
| **Total** | **$1,686.00** | |

*Description:*

*Remarks:*

| Claim No: 1244 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JAMES P & CHRISTINE FUSCO<br>1031 JESSAMINE DR<br>HARTSVILLE, SC 29550-9236 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |

*Description:*

*Remarks:*

| Claim No: 1245 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JAMES P KAM<br>3677 HUMAN RD<br>SANBORN, NY 14132 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,397.00 | |
| Priority | | |
| **Total** | **$1,397.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1246 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* ALLEN R EMMERT III <br> 107 ROSEWOOD DRIVE <br> MARTINSBURG, WV 25401 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,325.00 | |
| Priority | | |
| **Total** | **$2,325.00** | |

*Description:*

*Remarks:*

| Claim No: 1247 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* WILLIAM TODD QUEEN <br> 118 POCAHONTAS STREET <br> BUCKHANNON, WV 26201 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,706.60 | |
| Priority | | |
| **Total** | **$1,706.60** | |

*Description:*

*Remarks:*

| Claim No: 1248 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* JERROLD & LISA ANDERSON <br> PO BOX 72 <br> HARTFORD, KY 42347 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $323.71 | |
| Priority | | |
| **Total** | **$323.71** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1249 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RICHARD P DECKER<br>3000 VININGS WAY SE<br>ATLANTA, GA 30339 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,665.00 | |
| Priority | | |
| Total | $1,665.00 | |

Description:
Remarks:

| Claim No: 1250 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES J & JUDITH R NUSSBAUM<br>16835 RD Z<br>COLUMBUS GROVE, OH 45830 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,376.02 | |
| Priority | | |
| Total | $1,376.02 | |

Description:
Remarks:

| Claim No: 1251 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PHYLLIS GASPARRI<br>223 FIRST ST<br>DEER PARK, NY 11729 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,296.98 | |
| Priority | | |
| Total | $2,296.98 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1252 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RANDALL K WYNN<br>2241 JEFFERSON ROAD<br>HARRISON, MI 48625 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,649.00 | |
| Priority | | |
| **Total** | **$1,649.00** | |

*Description:*

*Remarks:*

| Claim No: 1253 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JILL R HAMMES<br>454 BRUSHED DUNES CIR<br>FREEPORT, FL 32439 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,999.00 | |
| Priority | | |
| **Total** | **$3,999.00** | |

*Description:*

*Remarks:*

| Claim No: 1254 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT E TAMSIN<br>335 MACK RD<br>LEBANON, CT 06249 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 419   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1255 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DONALD J GREEN<br>58 WEST AVENUE<br>HILTON, NY 14468 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,050.00 | |
| Priority | | |
| **Total** | **$1,050.00** | |

Description:

Remarks:

| Claim No: 1256 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARY N PANCELLA<br>240 NANCY PLACE<br>BALLWIN, MO 63021 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,176.00 | |
| Priority | | |
| **Total** | **$1,176.00** | |

Description:

Remarks:

| Claim No: 1257 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PETER SQUITIERI<br>31 BUCKINGHAM PLACE<br>NORWALK, CT 06851 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,000.00 | |
| Priority | | |
| **Total** | **$3,000.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 420   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1258 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   STEPHANIE L GOBLE<br>46 VALLEY BOTTOM RD<br>ABERDEEN, MD 21001 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $849.00 | |
| Priority | | |
| **Total** | **$849.00** | |

*Description:*

*Remarks:*

| Claim No: 1259 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   FRANCIS T BOYLE<br>359 E COUNTY ROAD<br>RUTLAND, MA 01543 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,715.00 | |
| Priority | | |
| **Total** | **$1,715.00** | |

*Description:*

*Remarks:*

| Claim No: 1260 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   GERLALD T MAGILL<br>7230 GARTMAN ROAD<br>ORCHARD PARK, NY 14127 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,047.92 | |
| Priority | | |
| **Total** | **$1,047.92** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1261 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARIE E CUSTER<br>185 VINTON AVENUE<br>CRANSTON, RI 02920 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,852.64 | |
| Priority | | |
| **Total** | **$3,852.64** | |

*Description:*

*Remarks:*

| Claim No: 1262 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KAREN BRENNAN<br>82 PRESIDENT AVE<br>RIVERSIDE, RI 02915 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $6,050.60 | |
| Priority | | |
| **Total** | **$6,050.60** | |

*Description:*

*Remarks:*

| Claim No: 1263 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: NANCY M KANAVEL<br>227 UTICA STREET<br>TONAWANDA, NY 14150 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $680.07 | |
| Priority | | |
| **Total** | **$680.07** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  422   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1264 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RANDOLPH R LACHAR<br>9 NORTHERN PARKWAY E<br>PLAINVIEW, NY 11803 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $620.00 | |
| Priority | | |
| **Total** | **$620.00** | |

*Description:*

*Remarks:*

| Claim No: 1265 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALEXANDER CLARKSON<br>76 SHOREHAM TERR<br>FAIRFIELD, CT 06824 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,750.00 | |
| Priority | | |
| **Total** | **$1,750.00** | |

*Description:*

*Remarks:*

| Claim No: 1266 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHRISTOPHER MAN<br>55 WALLINGFORD RD<br>BRIGHTON, MA 02135 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1267 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   ROSALIE A HANEBERG  1029 KENNEDY LANE  FOSTORIA, OH 44830-1430 | | Last Date to File (govt):  Filing Status:  Docket Status:  Late: |

| Claim Date:  12/09/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,193.00 | |
| Priority | | |
| **Total** | **$1,193.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1268 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   NORMA R BELGRAVE  122-37 LUCAS STREET  SPRINGFIELD GARDENS, NY 11413 | | Last Date to File (govt):  Filing Status:  Docket Status:  Late: |

| Claim Date:  12/09/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,225.00 | |
| Priority | | |
| **Total** | **$1,225.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1269 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JANE WINHAM  42 SAGAMORE TERRACE WEST  WESTBROOK, CT 06498 | | Last Date to File (govt):  Filing Status:  Docket Status:  Late: |

| Claim Date:  12/09/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,543.36 | |
| Priority | | |
| **Total** | **$1,543.36** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  424   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1270 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   NELLIE M MCCLURE<br>1705 WABASH AVE<br>VINCENNES, IN 47591 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

| Claim No: 1271 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   PAUL E CARVER<br>20 MARGARET DR<br>COVENTRY, CT 06238 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,948.90 | |
| Priority | | |
| **Total** | **$3,948.90** | |

*Description:*

*Remarks:*

| Claim No: 1272 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   NELSON W CONE<br>29 QUARRY RD<br>WATERFORD, CT 06385 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,277.00 | |
| Priority | | |
| **Total** | **$1,277.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 425  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1273 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PAUL A DI CARLO<br>1403 FURNACE BROOK PKWY<br>QUINCY, MA 02169 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,571.00 | |
| Priority | | |
| **Total** | **$1,571.00** | |

*Description:*

*Remarks:*

| Claim No: 1274 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* KELLEE A ROSS<br>201 RANDALL AVENUE<br>FREEPORT, NY 11520 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $442.20 | |
| Priority | | |
| **Total** | **$442.20** | |

*Description:*

*Remarks:*

| Claim No: 1275 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CURT & ROBIN COURRIER<br>30445 SOUTH SHERWOOD ST<br>PO BOX 22<br>RUSHFORD, MN 55971 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $288.30 | |
| Priority | | |
| **Total** | **$288.30** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1276 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANTONIO PINEDA<br>12 ALDEN PL, PO BOX 404<br>MILLBROOK, NY 12545 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1277 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOSEPH & FRANCES FULSE<br>392 LINCOLN STREET<br>PHILLIPSBURG, NJ 08865 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,552.97 | |
| Priority | | |
| **Total** | **$2,552.97** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1278 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WILLIAM R LOVE<br>643 N DOVER AVENUE<br>ATLANTIC CITY, NJ 08401 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,001.28 | |
| Priority | | |
| **Total** | **$1,001.28** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1279 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM A LARGENT<br>125 ROSEVELT DR<br>WATERLOO, IL 62298-1564 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,181.00 | |
| Priority | | |
| **Total** | **$1,181.00** | |

*Description:*

*Remarks:*

| Claim No: 1280 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LEONARD E SAWYER<br>56 BALLARDVALE ST<br>WILMINGTON, MA 01887 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

*Description:*

*Remarks:*

| Claim No: 1281 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBIN R BROMBERY<br>58 MOREWOOD OAKS<br>PORT WASHINGTON, NY 11050 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,245.95 | |
| Priority | | |
| **Total** | **$1,245.95** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1282 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT LEWIS <br> 6001 MOON ST NE  APT 124 <br> ALBUQUERQUE, NM 87111 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $189.03 | |
| Priority | | |
| **Total** | **$189.03** | |

*Description:*

*Remarks:*

| Claim No: 1283 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JOHN K LOUBIER <br> 166 BECKWITH HILL DRIVE <br> SALEM, CT 06420 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |

*Description:*

*Remarks:*

| Claim No: 1284 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MARVIN D CALL <br> 2178 CATTAIL WILLOW NE <br> ALBUQUERQUE, NM 87122 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/09/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,138.00 | |
| Priority | | |
| **Total** | **$2,138.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 429  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1285 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   HOWARD NICKLOW<br>150 VIM ROAD<br>MEYERSDALE, PA 15552 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,344.00 | |
| Priority | | |
| **Total** | **$1,344.00** | |

*Description:*

*Remarks:*

| Claim No: 1286 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOHN M CASCIO<br>496 FELGAR ROAD<br>SOMERSET, PA 15501 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $769.89 | |
| Priority | | |
| **Total** | **$769.89** | |

*Description:*

*Remarks:*

| Claim No: 1287 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   CAROL E PETERSEN<br>1418 STATE RTE 213<br>ULSTER PARK, NY 12487 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,170.00 | |
| Priority | | |
| **Total** | **$3,170.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 430  of  2854

03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1288 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALLAN K ROGER<br>384 ADIRONDACK DRIVE<br>FARMINGVILLE, NY 11738 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $305.60 | |
| Priority | | |
| Total | $305.60 | |

*Description:*

*Remarks:*

| Claim No: 1289 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LAWRENCE F CASSANO<br>11 SEA WALL LN<br>BAYVILLE, NY 11709-1207 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/09/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,681.00 | |
| Priority | | |
| Total | $1,681.00 | |

*Description:*

*Remarks:*

| Claim No: 1290 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RICHARD BADARACCO<br>900 N STAFFORD ST #2626<br>ARLINGTON, VA 22203 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| Total | $1,600.00  (Unliquidated) | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 431   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1291 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* THOMAS A SKROBALA<br>4920 BROOK HILLS DRIVE<br>ANNANDALE, VA 22003 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,788.00 | |
| Priority | | |
| **Total** | **$1,788.00** | |

*Description:*

*Remarks:*

| Claim No: 1292 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DREW WESSON JOHNSTON<br>1436 BIRCH LANE<br>PERKASIE, PA 18940 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,295.00 | |
| Priority | | |
| **Total** | **$2,295.00** | |

*Description:*

*Remarks:*

| Claim No: 1293 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* RUSSELL C TENCZA<br>20 SCHOONER LANE<br>SOUTH MERIDEN, CT 06451 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1294** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   AVIJIT MITRA<br>1 GUENEVERE COURT<br>HAMDEN, CT 06518 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,186.00 | |
| Priority | | |
| **Total** | **$3,186.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1295** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WILLIAM SANTARSIERO<br>272 SUMMERFIELD GARDENS<br>SHELTON, CT 06484 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,066.00 | |
| Priority | | |
| **Total** | **$2,066.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1296** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WENDY A & JASON RUSH<br>4306 HOSEY RD<br>SHORTSVILLE, NY 14548 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,245.00 | |
| Priority | | |
| **Total** | **$1,245.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 433   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1297 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** THERESA A & JOSEPH R PETTA<br>31 HAVENWOOD DR<br>BROCKPORT, NY 14420 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $648.69 | |
| Priority | | |
| **Total** | **$648.69** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 1298 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** HERMAN PELLETIER<br>PO BOX 285<br>THOMASTON, CT 06787 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,205.46 | |
| Priority | | |
| **Total** | **$1,205.46** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 1299 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** LORENZO R PETRUCCI<br>1 BRITTANY CT<br>HOWELL, NJ 07731 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $944.00 | |
| Priority | | |
| **Total** | **$944.00   (Unliquidated)** | |
| **Description:** Please see claim for detail. | | |
| **Remarks:** | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1300 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS MORRITT<br>6 CHESHIRE AVE<br>SYOSSETT, NY 11791 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1301 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PAUL C HETZEL<br>47 BELLEVUE AVE<br>SPRINGFIELD, MA 01108 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,956.11 | |
| Priority | | |
| **Total** | **$3,956.11** | |

*Description:*

*Remarks:*

| Claim No: 1302 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIAM L STEARNS III<br>18 PURITAN PLACE<br>STAFFORD, VA 22554 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,125.00 | |
| Priority | | |
| **Total** | **$2,125.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1303 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ALFRED MADDALENA <br> 525 SPRUCE ST <br> ROBBINSVILLE, NJ 08691 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $495.00 | |
| Priority | | |
| **Total** | **$495.00** | |

*Description:*

*Remarks:*

| Claim No: 1304 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MARY ANN TRACY <br> 17 BEECH RD <br> NEW ROCHELLE, NY 10804 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $795.00 | |
| Priority | | |
| **Total** | **$795.00** | |

*Description:*

*Remarks:*

| Claim No: 1305 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* CHARLES W WEST <br> 4699 HAMBURG RD <br> MICHIE, TN 38357 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1306 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TIMOTHY L BATES<br>153 TREE RD<br>CENTEREACH, NY 11720 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,590.00 | |
| Priority | | |
| **Total** | **$2,590.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1307 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GARY H FORSETH<br>1225 7TH ST S APT 211<br>LA CROSSE, WI 54601-5406 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1308 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD S HOCH<br>461 OSTRANDER RD<br>EAST AURORA, NY 14052 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,392.12 | |
| Priority | | |
| **Total** | **$1,392.12** | |
| Description: | | |
| Remarks: | | |

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 437  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1309 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   STEPHEN DEGAN & MARIA DEGAN<br>68 MIDWOOD AVE<br>NESCONSET, NY 11767 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,780.00 | |
| Priority | | |
| **Total** | **$1,780.00** | |

*Description:*

*Remarks:*

| Claim No: 1310 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   RONALD W KASSL<br>237 SOUTHDOWN ROAD<br>LLOYD HARBOR, NY 11743 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $982.11 | |
| Priority | | |
| **Total** | **$982.11** | |

*Description:*

*Remarks:*

| Claim No: 1311 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MARVIN AUERBACH<br>526 N HAWTHORNE ST<br>N. MASSAPEQUA, NY 11758 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,050.00 | |
| Priority | | |
| **Total** | **$1,050.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 1312 | Debtor Name:  Automotive Professionals, Inc  Creditor Name:   RALPH DUNLEVY  2309 PHOENIX HILL DR  LOUISVILLE, KY 40207 | Last Date to File Claims:  01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/10/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $128.00 | |
| Priority | | |
| Total | $128.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1313 | Debtor Name:  Automotive Professionals, Inc  Creditor Name:   RICHARD OR GALE SOFINOSKI  124 OAK LEAF COURT  MOUNT WASHINGTON, KY 40047 | Last Date to File Claims:  01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/10/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| Total | $1,195.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1314 | Debtor Name:  Automotive Professionals, Inc  Creditor Name:   BRAD S LEACH  71 BROWN SCHOOL ROAD  GLOUCESTER, RI 02814 | Last Date to File Claims:  01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/10/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,309.00 | |
| Priority | | |
| Total | $1,309.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1315** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MICHAEL & SHAKEH OHANESIAN <br> 18551 SNOW <br> DEARBORN, MI 48124 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,000.00 | |
| Priority | | |
| **Total** | **$3,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1316** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* RICHARD GRAHAM <br> 5719 CLOVER LANE <br> GREENDALE, WI 53129 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1317** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* CHARLES S SHRADER <br> 7700 NEMCO WAY <br> APT 322 <br> BRIGHTON, MI 48116-9446 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1318 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARGARET ANN GRIFFIN<br>21 PICKMAN ST #2<br>SALEM, MA 01970 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $434.00 | |
| Priority | | |
| Total | $434.00 | |

Description:

Remarks:

| Claim No: 1319 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROCHELLE ANN RONIS-JUNI<br>25595 YORK RD<br>ROYAL OAK, MI 48067 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,031.91 | |
| Priority | | |
| Total | $1,031.91 | |

Description:

Remarks:

| Claim No: 1320 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SCOTT BLOND<br>366 CROSSMAN ROAD<br>WYOMING, NY 14591 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| Total | $1,200.00 | |

Description:

Remarks:

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 441  of  2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1321 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HERNANI C BRANCO<br>11 ANTONE DRIVE<br>NORTON, MA 02766 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 1322 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JEFFREY P HEROUX<br>35 ALICE ST<br>FALL RIVER, MA 02720 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,447.00 | |
| Priority | | |
| **Total** | **$1,447.00** | |

*Description:*

*Remarks:*

| Claim No: 1323 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GARY MOULTON<br>25 OTIS ST<br>NORTHBOROUGH, MA 01532-2210 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page  442   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1324 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LASHONDA JONES <br> 4140 REGIS DRIVE <br> TOLEDO, OH 43623 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1325 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROSA ACKERMAN <br> 1682 PARK STREET <br> BOX 33 <br> ATLANTIC BEACH, NY 11509 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $800.00 | |
| Priority | | |
| **Total** | **$800.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1326 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* FRANKLIN G SALLY <br> 4850 SEAVIEW AVENUE <br> CASTRO VALLEY, CA 94546 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,794.00 | |
| Priority | | |
| **Total** | **$1,794.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1327 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   ELIZABETH MALLOCH<br>2490 E PACKARD AVENUE<br>KINGMAN, AZ 86409 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $361.89 | |
| Priority | | |
| Total | $361.89 | |

Description:
Remarks:

| Claim No: 1328 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   LEROY J VICTORINE<br>49 TERRACE DRIVE<br>HILO, HI 96720 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,811.25 | |
| Priority | | |
| Total | $1,811.25 | |

Description:
Remarks:

| Claim No: 1329 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   DAVID A & BRIDGIT STEGENGA<br>549 PAPALANI STREET<br>KAILUA, HI 96734 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,674.21 | |
| Priority | | |
| Total | $1,674.21 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1330 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RONALD G HARRIS<br>RT 2 BOX 93-B<br>BELINGTON, WV 26250 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1331 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JAMES W LEWIS<br>226 ST JOE RD<br>ALBRIGHT, WV 26519 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,864.00 | |
| Priority | | |
| Total | $1,864.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1332 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LARRY D & KAREN K SUMMERS<br>18256 N PRESTON HWY<br>BRUCETON MILLS, WV 26525-7068 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,369.00 | |
| Priority | | |
| Total | $1,369.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1333 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAVID L MYERS<br>RT 2 BOX 124A<br>FAIRMONT, WV 26554 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00 (Unliquidated) | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 1334 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAVID B MALS<br>22 HOTCHKISS DRIVE<br>BRISTOL, CT 06010 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,599.00 | |
| Priority | | |
| Total | $1,599.00 | |

*Description:*

*Remarks:*

| Claim No: 1335 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS J CAPORUSSO<br>298 TENNIS COURT<br>FRANKLIN SQ, NY 11010-3038 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $925.00 | |
| Priority | | |
| Total | $925.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1336 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name:   DANIEL LANIN<br>1059 BRUCE PLACE<br>SEAFORD, NY 11783 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,150.00 | |
| Priority | | |
| Total | $1,150.00 | |

*Description:*

*Remarks:*

| Claim No: 1337 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name:   NICHOLAS M MECCARIELLO<br>135-40 122 PL<br>SOUTH OZONE PARK, NY 11420 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $341.54 | |
| Priority | | |
| Total | $341.54  (Unliquidated) | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1338 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name:   MICHAEL L HIGGINS<br>2823 GRANEY ROAD<br>CALEDONIA, NY 14423 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,084.00 | |
| Priority | | |
| Total | $1,084.00 | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  447   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1339 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JUSTINE FERRAIUOLO<br>932 CENTER DR<br>FRANKLIN SQUARE, NY 11010 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $666.60 | |
| Priority | | |
| **Total** | **$666.60** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1340 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GENE A MORI<br>1 HUTTON CIR<br>CHURCHVILLE, NY 14428 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.69 | |
| Priority | | |
| **Total** | **$1,500.69** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1341 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KENNETH J BELL<br>3682 E LAKE RD<br>CANANDAIGUA, NY 14424 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,081.00 | |
| Priority | | |
| **Total** | **$1,081.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1342 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DONALD WILLIAM KURTZ <br> 103 WEST MAIN ST <br> APT 7-2 <br> LE ROY, NY 14482 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |

*Description:*

*Remarks:*

| Claim No: 1343 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* YELENA N KUZNETSOVA <br> 25 KESWICK WAY <br> FAIRPORT, NY 14450 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $562.41 | |
| Priority | | |
| **Total** | **$562.41** | |

*Description:*

*Remarks:*

| Claim No: 1344 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JAMES B WILLARD <br> 4439 FEDERAL ROAD <br> LIVONIA, NY 14487 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,386.00 | |
| Priority | | |
| **Total** | **$1,386.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1345 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* HAROLD BEAN <br> 24 WOODLAWN AVE <br> FAIRPORT, NY 14450 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

| Claim No: 1346 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DONNA J COSTANZO <br> 60 GARDEN CIRCLE <br> SYOSSET, NY 11791 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,858.00 | |
| Priority | | |
| **Total** | **$1,858.00** | |

*Description:*

*Remarks:*

| Claim No: 1347 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LOUIS LANNA <br> 7 KNICKERBOCKER <br> PLAINVIEW, NY 11803 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,569.00 | |
| Priority | | |
| **Total** | **$1,569.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1348** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   FRANK G BISCHOFF JR<br>1 CRISTINA DR<br>MANORVILLE, NY 11949 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1349** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MICHAEL P MITTELSTAEDT<br>PO BOX 297<br>MOIRA, NY 12957 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1350** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ANNIE G JONES<br>2801 MILBURN AVE<br>BALDWIN, NY 11510 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,450.00 | |
| Priority | | |
| **Total** | **$1,450.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 451  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1351 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DONALD & LUCILLE DOBBLER<br>1943 CO RD 19<br>SHORTSVILLE, NY 14548 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,384.00 | |
| Priority | | |
| **Total** | **$1,384.00** | |

*Description:*

*Remarks:*

| Claim No: 1352 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WILLIAM J BROWN<br>4674 PRE-EMPTION RD<br>DUNDEE, NY 14837 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,929.00 | |
| Priority | | |
| **Total** | **$1,929.00** | |

*Description:*

*Remarks:*

| Claim No: 1353 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DONNA M TRAISTER<br>6863 SUNSET VIEW RD<br>WOLCOTT, NY 14590 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,694.00 | |
| Priority | | |
| **Total** | **$1,694.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1354 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RANDALL A FERRIS<br>56 WALTER AVE<br>TONAWANDA, NY 14150 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,247.42 | | |
| Priority | | | |
| Total | $1,247.42 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1355 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM J. MORGAN<br>5469 COMSTOCK RD<br>LOCKPORT, NY 14094 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,600.00 | | |
| Priority | | | |
| Total | $1,600.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1356 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GERALD TWEED<br>339 SOUTH AVENUE<br>NORTH TONAWANDA, NY 14120 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,400.00 | | |
| Priority | | | |
| Total | $2,400.00  (Unliquidated) | | |
| Description: | Please see claim for detail. | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1357 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   PENNY L CLINE<br>4484 SUMMIT PARKWAY<br>CANANDAIGUA, NY 14424 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $873.00 | |
| Priority | | |
| **Total** | **$873.00** | |

*Description:*

*Remarks:*

| Claim No: 1358 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   THOMAS GINETT<br>7279 HALCUS ROAD<br>SODUS, NY 14551 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,526.00 | |
| Priority | | |
| **Total** | **$1,526.00** | |

*Description:*

*Remarks:*

| Claim No: 1359 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOHN S WALLNER<br>431 LOWDEN POINT RD<br>ROCHESTER, NY 14612 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $680.00 | |
| Priority | | |
| **Total** | **$680.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  454   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1360 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ANTHONY J SOFIA IV<br>1330 HATCH ROAD<br>WEBSTER, NY 14580 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,078.00 | |
| Priority | | |
| **Total** | **$1,078.00** | |

*Description:*

*Remarks:*

| Claim No: 1361 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   GARY V. KATZ<br>197 SAWMILL DR<br>PENFIELD, NY 14526 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $187.68 | |
| Priority | | |
| **Total** | **$187.68** | |

*Description:*

*Remarks:*

| Claim No: 1362 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARY ALICE FEATHERS<br>756 BEL ARBOR TRL<br>WEBSTER, NY 14580 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $767.00 | |
| Priority | | |
| **Total** | **$767.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 455   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 1363 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FREDERICK C ROSE<br>2352 LAKE RD<br>HAMLIN, NY 14464 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

*Description:*

*Remarks:*

| Claim No: 1364 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PATTI L MURPHY<br>243 MEADOWBRIAR RD<br>ROCHESTER, NY 14616 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,251.00 | |
| Priority | | |
| **Total** | **$1,251.00** | |

*Description:*

*Remarks:*

| Claim No: 1365 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HAROLD L BROWN<br>3618 N CREEK ROAD<br>PALMYRA, NY 14522 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $925.00 | |
| Priority | | |
| **Total** | **$925.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | | |
|---|---|---|
| **Claim No: 1366** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   COLLEEN STRIANESE<br>3535 KNIGHT STREET<br>OCEANSIDE, NY 11572 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,542.00 | |
| Priority | | |
| **Total** | **$1,542.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1367** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   FREDRIC V SALVO<br>136 RAYMOND STREET<br>ROCKVILLE CENTRE, NY 11570 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1368** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   VINCENT RUSSO<br>435 PARKER AVE<br>LEVITTOWN, NY 11756 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 457   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1369 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HENRY A OVALLE<br>287 SALEM ROAD<br>BILLERICA, MA 01821 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1370 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GERALDINE A SAWYER<br>22 JEFFERSON ST<br>LYNN, MA 01902 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,299.00 | |
| Priority | | |
| **Total** | **$1,299.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1371 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JUDITH E LEONARD<br>286 HAVERHILL ST<br>NORTH READING, MA 01864 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,137.00 | |
| Priority | | |
| **Total** | **$1,137.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1372 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHAEL T & LORI G GROSS<br>6367 PITCHER COURT<br>BEALETON, VA 22712 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1373 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JANIE CALLAHAN<br>1043 E 94TH STREET<br>BROOKLYN, NY 11236 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1374 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PIERRE S GUTIERREZ<br>92-31  218 ST<br>QUEENS VILLAGE, NY 11428 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1375 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* JIMMY PORTO | | *Last Date to File (govt):* |
| | 156-40 80 ST | | *Filing Status:* |
| | HOWARD BEACH, NY 11414 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/10/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $3,000.00 | | |
| Priority | | | |
| **Total** | **$3,000.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1376 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* AMY IMKEN | | *Last Date to File (govt):* |
| | 1882 CHARLES ST | | *Filing Status:* |
| | MERRICK, NY 11566 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/10/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $3,397.37 | | |
| Priority | | | |
| **Total** | **$3,397.37** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1377 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* GEROLD H MUELLER | | *Last Date to File (govt):* |
| | 79-62 77TH RD | | *Filing Status:* |
| | GLENDALE, NY 11385 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/10/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,642.15 | | |
| Priority | | | |
| **Total** | **$1,642.15** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1378** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* WILMER VARELA<br>149-34 122ND PLACE<br>SOUTH OZONE PARK, NY 11420 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1379** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DIANE P BESSEL<br>650 51 NEWBRIDGE RD<br>EAST MEADOW, NY 11554 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1380** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* WILLIAM RABUN NEAL<br>1371 OVERLOOK RIDGE RD<br>BISHOP, GA 30621 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $985.00 | |
| Priority | | |
| **Total** | **$985.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1381 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* JANET L CARLO | | *Last Date to File (govt):* |
| | 259 10 HILLSIDE AVE 5F | | *Filing Status:* |
| | GLEN OAKS, NY 11004 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1382 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* GARRY P GILL | | *Last Date to File (govt):* |
| | 2 DANIEL RD N | | *Filing Status:* |
| | NORTH MASSAPEQUA, NY 11758-1915 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,914.00 | |
| Priority | | |
| **Total** | **$1,914.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1383 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* DAVID E MORSE | | *Last Date to File (govt):* |
| | 119 MAIN ST | | *Filing Status:* |
| | BYFIELD, MA 01922 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $405.13 | |
| Priority | | |
| **Total** | **$405.13** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 462 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1384 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT J VAN VORCE<br>7146 STATE RT 17C<br>ENDICOTT, NY 13760 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,466.55 | |
| Priority | | |
| **Total** | **$1,466.55** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1385 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GREGORY F VILLANTI<br>627 FRAZIER RD<br>ENDWELL, NY 13760 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,514.00 | |
| Priority | | |
| **Total** | **$1,514.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1386 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DANIEL J VILLANTI<br>627 FRAZIER ROAD<br>ENDWELL, NY 13760 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,680.00 | |
| Priority | | |
| **Total** | **$1,680.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page  463  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1387 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  DANIEL J CLEVELAND<br>1185 TALAN DR<br>ENDICOTT, NY 13760 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,204.00 | |
| Priority | | |
| **Total** | **$2,204.00** | |

*Description:*

*Remarks:*

| Claim No: 1388 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  DEREK D BECK<br>222 LOWER STELLA IRELAND RD<br>BINGHAMTON, NY 13905 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,166.00 | |
| Priority | | |
| **Total** | **$2,166.00** | |

*Description:*

*Remarks:*

| Claim No: 1389 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  DAVID F RIEGER<br>255 LOWER STELLA IRELAND ROAD<br>BINGHAMTON, NY 13905 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,400.00 | |
| Priority | | |
| **Total** | **$2,400.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1390** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BARBARA J CHONKA <br> 306 TAFT AVE <br> ENDICOTT, NY 13760 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,299.00 | |
| Priority | | |
| **Total** | **$1,299.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1391** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* WILLIAM J DURKOT <br> 720 GLENWOOD RD <br> BINGHAMTON, NY 13905 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $227.96 | |
| Priority | | |
| **Total** | **$227.96** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1392** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BILLY J BARR <br> 268 MALONE RIDGE RD <br> WASHINGTON, PA 15301 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,242.00 | |
| Priority | | |
| **Total** | **$1,242.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1393 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BARBARA ZAPIN<br>454 B 143RD ST<br>NEPONSIT, NY 11694 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |

*Description:*

*Remarks:*

| Claim No: 1394 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GERALD H KELLY<br>143 WOODHAWK LANE<br>BUTLER, PA 16001 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $755.63 | |
| Priority | | |
| **Total** | **$755.63** | |

*Description:*

*Remarks:*

| Claim No: 1395 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: THOMAS CONFORTI<br>42 08 247 ST<br>LITTLE NECK, NY 11363 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,201.63 | |
| Priority | | |
| **Total** | **$1,201.63** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1396 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LORI/JEFFREY&ELISSE STITES & MONTGOMERY<br>8936 HAMPE CT<br>SAN DIEGO, CA 92129 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,172.00 | |
| Priority | | |
| **Total** | **$1,172.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1397 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ELIZABETH A VISLOCKY<br>14 DEVINE ST<br>LYNBROOK, NY 11563 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1398 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ROBERT FRISKE<br>17473 NEWTON AVE<br>CASHTON, WI 54619 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1399 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES R BARTA<br>1005 QUINCY ST<br>ONALASKA, WI 54650 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,380.00 | |
| Priority | | |
| **Total** | **$1,380.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1400 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RALPH A DIDONATO<br>24 JOHN F KENNEDY CIRCLE<br>NORTH PROVIDENCE, RI 02904 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,399.00 | |
| Priority | | |
| **Total** | **$1,399.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1401 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JEFFREY AIKEN<br>212 ROCKLAND RD<br>NORTH SCITUATE, RI 02857 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,684.34 | |
| Priority | | |
| **Total** | **$1,684.34** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 468  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1402 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  KIMBERLY A VARACALLI<br>1783 GUFFEY RD<br>NORTH HUNTINGDON, PA 15642-9772 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $444.09 | |
| Priority | | |
| **Total** | **$444.09** | |

*Description:*

*Remarks:*

| Claim No: 1403 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  LAWRENCE GAGLIO<br>1115 SILVER COURT<br>HAMILTON TOWNSHIP, NJ 08690 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1404 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  JOSEPH F SCHIAVONE<br>6 SHERMAN AVE<br>BETHPAGE, NY 11714 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,303.28 | |
| Priority | | |
| **Total** | **$1,303.28** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 469 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1405 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* STEVEN DUNDER<br>2006 WOOD ST<br>LACROSSE, WI 54603 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 1406 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GENEVA M & DAVID J BROWN<br>3774 BARRELL ROAD<br>SPARTA, WI 54656-6632 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,619.00 | |
| Priority | | |
| **Total** | **$1,619.00** | |

*Description:*

*Remarks:*

| Claim No: 1407 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALFRED A MOSCOLA<br>66 SINCLAIR AVE<br>STATEN ISLAND, NY 10312 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,187.00 | |
| Priority | | |
| **Total** | **$1,187.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1408 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JUDTIH K PARKER<br>7 EVERETT AVE<br>SHREWSBURY, MA 01545 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |
|---|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | | |
| Unsecured | $945.00 | | | |
| Priority | | | | |
| Total | $945.00 | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 1409 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID PARMENTIER<br>PO BOX 547<br>610 MAIN STREET<br>NORTH OXFORD, MA 01537-0547 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |
|---|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | | |
| Unsecured | $1,395.00 | | | |
| Priority | | | | |
| Total | $1,395.00 | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 1410 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ARTHUR G CORMIER<br>86 FARMINGTON CIRCLE<br>MARLBOROUGH, MA 01752 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |
|---|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| Class | Amount Claimed | | Amount Allowed | |
| Secured | | | | |
| Unsecured | $1,359.00 | | | |
| Priority | | | | |
| Total | $1,359.00 | | | |
| Description: | | | | |
| Remarks: | | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1411 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* KATHLEEN A KOHLAND-PARK 150 SECOND ROAD MARLBOROUGH, MA 01752 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/10/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,285.00 | | |
| Priority | | | |
| **Total** | **$1,285.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1412 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* DORIS T COTE 18 DAMON STREET LEOMINSTER, MA 01453 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/10/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $367.82 | | |
| Priority | | | |
| **Total** | **$367.82** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1413 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* DAVID A DANIELS SR & LORRAINE DANIELS 13 COUNTRY HILL LN HAVERHILL, MA 01832-1268 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/10/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | | | |
| Priority | | | |
| **Total** | **Unliquidated** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1414 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DELORISE & DEVON MATHIS<br>54 N 16TH ST<br>WYANDANCH, NY 11798 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1415 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SAMUEL/BEATRICE BLANC<br>2 HOAGLAND AVE<br>SYOSSET, NY 11791-5115 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1416 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOYCE M LEIGH-MANUELL<br>75 TYLER AVE<br>WEST SAYVILLE, NY 11796 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,317.38 | |
| Priority | | |
| **Total** | **$1,317.38** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 473   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | *Debtor Name:*   Automotive Professionals, Inc | | *Last Date to File Claims:*   01/01/10 |
|---|---|---|---|
| **Claim No: 1417** | *Creditor Name:*   MICHAEL A MANGINO<br>2206 SYCAMORE AVE<br>RONKONKOMA, NY 11779 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $582.24 | |
| Priority | | |
| **Total** | **$582.24** | |

*Description:*

*Remarks:*

---

| | *Debtor Name:*   Automotive Professionals, Inc | | *Last Date to File Claims:*   01/01/10 |
|---|---|---|---|
| **Claim No: 1418** | *Creditor Name:*   THOMAS R POOLE<br>47 BEATRICE AVENUE<br>SYOSSET, NY 11791 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,903.00 | |
| Priority | | |
| **Total** | **$1,903.00** | |

*Description:*

*Remarks:*

---

| | *Debtor Name:*   Automotive Professionals, Inc | | *Last Date to File Claims:*   01/01/10 |
|---|---|---|---|
| **Claim No: 1419** | *Creditor Name:*   KENNETH MORRELL<br>52 HAYMAKER LANE<br>LEVITTOWN, NY 11756 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1420 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  CHARLES A FELTON<br>169 BLACKSMITH RD S<br>LEVITTOWN, NY 11756 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,058.99 | |
| Priority | | |
| **Total** | **$1,058.99** | |

*Description:*

*Remarks:*

| Claim No: 1421 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  JOHN GRASSO<br>131 CRESTWOOD BLVD<br>FARMINGDALE, NY 11735 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1422 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  FRANK V ROSICKY JR<br>34 BOWERS COURT<br>SMITHTOWN, NY 11787 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $850.00 | |
| Priority | | |
| **Total** | **$850.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  475   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1423 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   PATRICIA A MILLS<br>37 SOUTH LANE<br>HUNTINGTON, NY 11743 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1424 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BARBARA A WALSH<br>22 FAIRLAWN DR<br>CENTRAL ISLIP, NY 11722 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1425 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MILTON P ZOLLER<br>855 BROOK STREET<br>W. BABYLON, NY 11704 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1426 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHAEL ZENTGRAF<br>23 FLORIDA AVE<br>MEDFORD, NY 11763 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

| Claim No: 1427 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   VANESSA DASILVA<br>26 RICHMOND ST<br>ISLIP, NY 11751 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1428 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT E MCGOVERN<br>1890 TWAIN ST<br>BALDWIN, NY 11510 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 477  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1429** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DIANA MCDERMOTT<br>14 EAST SEACREST AVE.<br>LINDENHURST, NY 11757 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 1430** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOHN BRTALIK<br>64 SPRING LANE<br>LEVITTOWN, NY 11756 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,773.00 | |
| Priority | | |
| **Total** | **$1,773.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 1431** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BRUCE A BARTLETT<br>8 WOODS RD<br>ISLIP TERRACE, NY 11752 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $679.43 | |
| Priority | | |
| **Total** | **$679.43** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1432 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   ENRIQUE VELEZ JR<br>137 TREMPER ST<br>HOLBROOK, NY 11741 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

Description:

Remarks:

| Claim No: 1433 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   FRED DEGROTTOLE<br>106 ROUND SWAMP RD<br>APT 103<br>OLD BETHPAGE, NY 11804 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 1434 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   JODELL E BARNER<br>24 VAN ETTAN AVENUE<br>PO BOX 357<br>SHEFFIELD, PA 16347 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1435 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LARRY & MARY E HALL<br>2046 DONATION HILL ROAD<br>COOPERSTOWN, PA 16317 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,350.00 | |
| Priority | | |
| **Total** | **$1,350.00** | |

*Description:*

*Remarks:*

| Claim No: 1436 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DALE R BLODGETT<br>8 TERRACE ST<br>WARREN, PA 16365 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| **Total** | **$1,795.00** | |

*Description:*

*Remarks:*

| Claim No: 1437 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* TODD A CERRA<br>7 MADER DR<br>WARREN, PA 16365 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1438 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES IRVING VAUGHN<br>2948 WELLAND DR<br>SAGINAW, MI 48601 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 1439 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROY LEE BENJAMIN<br>5563 4 MILE ROAD<br>BAY CITY, MI 48706 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,638.00 | |
| Priority | | |
| Total | $1,638.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1440 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WALER E KENNEDY<br>27 CLIFTWOOD DR<br>HUNTINGTON, NY 11743-2102 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $652.71 | |
| Priority | | |
| Total | $652.71 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1441 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GARY H FREY<br>518 COUNTY ROUTE 39<br>PO BOX 398<br>WORCESTER, NY 12197 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,806.00 | |
| Priority | | |
| **Total** | **$1,806.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1442 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* VIRGINIA V RAICHLE<br>794 CHERRY VALLEY RD<br>BETHLEHEM, NH 03574-4431 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,365.00 | |
| Priority | | |
| **Total** | **$1,365.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1443 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT L PHILLIPS<br>337 MAIN ST<br>BINGHAMTON, NY 13905 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 482   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1444 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RENE BRUCE<br>315 DALEVILLE RD<br>WILLINGTON, CT 06279-2015 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,564.00 | |
| Priority | | |
| **Total** | **$1,564.00** | |

*Description:*

*Remarks:*

| Claim No: 1445 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BARBARA R MUELLER<br>24 TWIST DRIVE<br>HOLLAND, PA 18966 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,660.38 | |
| Priority | | |
| **Total** | **$1,660.38** | |

*Description:*

*Remarks:*

| Claim No: 1446 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KERMIT LABOUNTY<br>684 LABOUTNY ROAD APT 1<br>RANDOLPH, VT 05060 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,949.02 | |
| Priority | | |
| **Total** | **$5,949.02** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 483   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1447 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LEONARD C LINDHEIM <br> 9714 MID CIRCLE DRIVE <br> SAN ANTONIO, TX 78230 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,465.00 | |
| Priority | | |
| **Total** | **$1,465.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1448 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JOSEPH AZZOLINI <br> 11 REO CT <br> COLONIA, NJ 07067 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $883.48 | |
| Priority | | |
| **Total** | **$883.48** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1449 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DONNA L SMITH <br> RR6 BOX 298 <br> WHEELING, WV 26003 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,688.00 | |
| Priority | | |
| **Total** | **$1,688.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1450 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: FRED GETTLEMAN<br>203 WOODHAMPTON DR<br>WHITE PLAINS, NY 10603 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $850.00 | | |
| Priority | | | |
| Total | $850.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1451 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DIANE M BRADY<br>6944 ROBRTS RD<br>CLINTON, NY 13323 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,412.00 | | |
| Priority | | | |
| Total | $1,412.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1452 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM J BURCHFIELD<br>17461 T DR. S<br>TEKONSHA, MI 49092 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,169.00 | | |
| Priority | | | |
| Total | $2,169.00 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 485   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1453 | *Debtor Name:* Automotive Professionals, Inc<br><br>*Creditor Name:* NELSON R & SANDRA S GOODMAN<br>116 GRAND AVE<br>OWANECO, IL 62555 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 1454 | *Debtor Name:* Automotive Professionals, Inc<br><br>*Creditor Name:* JANET BENSON<br>9 GOLDEN GATE LANE<br>SHIRLEY, NY 11967 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,259.84 | |
| Priority | | |
| **Total** | **$6,259.84** | |

*Description:*

*Remarks:*

| Claim No: 1455 | *Debtor Name:* Automotive Professionals, Inc<br><br>*Creditor Name:* JAYMEE J SCADUTO<br>20 LENA LANE<br>NEWSBURGH, NY 12550 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $638.82 | |
| Priority | | |
| **Total** | **$638.82** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1456 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   DONNA M MCHENRY | | Last Date to File (govt): |
| | 73 OXBOW DR | | Filing Status: |
| | WILLIMANTIC, CT 06226 | | Docket Status: |
| | | | Late: |
| **Claim Date:** 12/10/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,485.00 | | |
| Priority | | | |
| **Total** | **$1,485.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1457 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   KEITH W SERKIZ | | Last Date to File (govt): |
| | 1452 SANDRA DR | | Filing Status: |
| | ENDICOTT, NY 13760 | | Docket Status: |
| | | | Late: |
| **Claim Date:** 12/10/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $874.00 | | |
| Priority | | | |
| **Total** | **$874.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1458 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   WILLIAM L & LINDA SUMPTER | | Last Date to File (govt): |
| | 307 WEST MAIN ST | | Filing Status: |
| | EARLINGTON, KY 42410 | | Docket Status: |
| | | | Late: |
| **Claim Date:** 12/10/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |
| *Description:*   Please see claim for detail. | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1459 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SHARON L MASON<br>65 BOOTH ST<br>SHORTSVILLE, NY 14548 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $868.00 | | |
| Priority | | | |
| **Total** | **$868.00** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1460 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HECTOR GUERRA<br>302 MONTCLAIR ST<br>CARLSBAD, NM 88220 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,711.76 | | |
| Priority | | | |
| **Total** | **$1,711.76** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1461 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: THOMAS WILLIAM PORTER<br>4272 HALFMOON LAKE RD<br>HILLSDALE, MI 49242 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,651.00 | | |
| Priority | | | |
| **Total** | **$1,651.00** | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1462 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SELMER TREAT<br>706 WILL ROGERS DRIVE<br>ROGERS, AR 72756 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

Description: Please see claim for detail.

Remarks:

| Claim No: 1463 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES A MERCER<br>78 PENSION RD<br>ENGLISHTOWN, NJ 07726 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| Total | $1,695.00 | |

Description:

Remarks:

| Claim No: 1464 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT E DAU<br>545 NEW LONDON TPKE<br>NORWICH, CT 06360 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,199.00 | |
| Priority | | |
| Total | $1,199.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1465 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SETH J PERRY<br>4 CAMBRIDGE PLACE<br>BERLIN, MD 21811 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1466 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KENNETH O WARNOCK<br>23050 MIDDLE CAMP RD<br>TWAIN HARTE, CA 95383 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,940.16 | |
| Priority | | |
| **Total** | **$1,940.16  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1467 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HESTER M HUGHES<br>7021 YAHLEY MILL RD<br>HENRICO, VA 23231 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,297.00 | |
| Priority | | |
| **Total** | **$2,297.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 490  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1468 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   DONNA M SCHNELL<br>622 W 13TH ST<br>THE DALLES, OR 97058 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,698.00 | |
| Priority | | |
| **Total** | **$1,698.00** | |

*Description:*

*Remarks:*

| Claim No: 1469 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   DENNIS N & VANITA S BENNETT<br>5101 SE SALQUIST RD<br>GRESHAM, OR 97080 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $608.48 | |
| Priority | | |
| **Total** | **$608.48** | |

*Description:*

*Remarks:*

| Claim No: 1470 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   KATHLEEN M CASSIDY<br>1 BRADFORD ST<br>WESTFORD, MA 01886 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,144.00 | |
| Priority | | |
| **Total** | **$1,144.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1471 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: HELANA E NARDELL | | Last Date to File (govt): |
| | 162 WILLOW POND WAY | | Filing Status: |
| | PENFIELD, NY 14526 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/10/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,497.00 | | |
| Priority | | | |
| Total | $1,497.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1472 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: MARGARET A COMMONS | | Last Date to File (govt): |
| | 4621 WILDFLOWER DR | | Filing Status: |
| | CANANDAIGUA, NY 14424 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/10/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,011.00 | | |
| Priority | | | |
| Total | $1,011.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1473 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: VIVIAN I SEELEY & GEORGE T SEELEY JR | | Last Date to File (govt): |
| | 1 PINE RD | | Filing Status: |
| | AMITYVILLE, NY 11701 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/10/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,600.00 | | |
| Priority | | | |
| Total | $1,600.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1474 | Debtor Name:   Automotive Professionals, Inc
Creditor Name:   LISA A COX
13608 SMITHWOOD CT
NOKESVILLE, VA 20181 | Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
12/10/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,137.00 | |
| Priority | | |
| Total | $2,137.00 | |

Description:

Remarks:

| Claim No: 1475 | Debtor Name:   Automotive Professionals, Inc
Creditor Name:   PHILIP O DAHLEN
1725 WEST TOWN HALL ROAD
LA CRESCENT, MN 55947 | Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
12/10/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,243.00 | |
| Priority | | |
| Total | $1,243.00 | |

Description:

Remarks:

| Claim No: 1476 | Debtor Name:   Automotive Professionals, Inc
Creditor Name:   RICHARD M MARQUIS
138 LEFRANCOIS BLVD
WOONSOCKET, RI 02895 | Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
12/10/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,670.00 | |
| Priority | | |
| Total | $1,670.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 493   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1477 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LUIGI CIPRIANO<br>527 GLEN CT<br>OCEANSIDE, NY 11572-1010 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1478 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MARA CRUZ<br>26 HORSE HOLLOW ROAD<br>LOCUST VALLEY, NY 11560 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 1479 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* FRANK CALCARA<br>25 WEEKS RD APT 901<br>NORTH BABYLON, NY 11703 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,648.00 | |
| Priority | | |
| **Total** | **$1,648.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 494  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1480** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DANA H. EISENMAN<br>15 BELVER DRIVE<br>BOHEMIA, NY 11716 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1481** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ARMONDO APONTE<br>ASR ELECTRIC<br>207 NEWTOWN RD<br>PLAINVIEW, NY 11803 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1482** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   GREGG V SCHAUER<br>19 NORWICH ST<br>HUNTINGTON STATION, NY 11746-8410 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,203.00 | |
| Priority | | |
| **Total** | **$1,203.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1483 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: TRACY H LINDO<br>3118 INDIANA DR<br>LOWER BURRELL, PA 15068 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| Claim No: 1484 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: STEVEN B VERNON<br>12 PRESCOTT ROAD<br>SUTTON, MA 01590 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,550.00 | |
| Priority | | |
| **Total** | **$1,550.00** | |

*Description:*

*Remarks:*

| Claim No: 1485 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: KATHRYN A MANSFIELD<br>116 FARM ST<br>BLACKSTONE, MA 01504 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,451.00 | |
| Priority | | |
| **Total** | **$1,451.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 496  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1486 | **Debtor Name:**  Automotive Professionals, Inc <br> **Creditor Name:**   DARRYL R CYR <br> 62 COLONIAL ROAD <br> WEBSTER, MA 01570 | **Last Date to File Claims:**  01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 12/10/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,902.00 | |
| Priority | | |
| **Total** | **$1,902.00** | |

*Description:*

*Remarks:*

| Claim No: 1487 | **Debtor Name:**  Automotive Professionals, Inc <br> **Creditor Name:**   EUGENE/ DORIS T DESROSIERS <br> 365 MAIN ST #5 <br> STURBRIDGE, MA 01566 | **Last Date to File Claims:**  01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 12/10/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1488 | **Debtor Name:**  Automotive Professionals, Inc <br> **Creditor Name:**   MICHAEL O ANDERSON <br> 42 FIRST ST <br> WORCESTER, MA 01602 | **Last Date to File Claims:**  01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 12/10/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 497  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 1489 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   THOMAS S CROWTHER<br>14 DUDLEY RD<br>BEDFORD, MA 01730-1007 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1490 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SHARON BEAN<br>1922 OAK HILL AVE<br>BALTIMORE, MD 21218 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,918.00 | |
| Priority | | |
| **Total** | **$1,918.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1491 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KATHLEEN H MURPHY<br>26 BIRCHWOOD RD<br>SEYMOUR, CT 06483 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,730.00 | |
| Priority | | |
| **Total** | **$1,730.00** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 498   of   2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1492 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MICHAEL A NOON<br>43 HUGHES ST<br>EAST HAVEN, CT 06512 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| Total | $1,800.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1493 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RHODA C ROULEAU<br>118 HORACE ST<br>TORRINGTON, CT 06790 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| Total | $1,200.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1494 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BARBARA E EMMERT<br>4 COVENTRY PL<br>GARDEN CITY, NY 11530 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1495 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LOU ANN O RAMSDEN<br>154 HEWLETT AVE<br>EAST PATCHOGUE, NY 11772 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,100.00 | | |
| Priority | | | |
| Total | $1,100.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1496 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BARBARA FISHMAN<br>55 ARMOUR ST<br>LONG BEACH, NY 11561 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,331.00 | | |
| Priority | | | |
| Total | $1,331.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1497 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: VICTOR W JOHNSON<br>197 YAPHANK AVE<br>YAPHANK, NY 11980 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $650.00 | | |
| Priority | | | |
| Total | $650.00 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 500   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1498 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    JAMES W HAMMOND<br>300 CHAMBLY DR<br>COLUMBIA, SC 29209 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

| Claim No: 1499 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    CATHERINE C KIMBALL<br>658 PAOPUA LP<br>KAILUA, HI 96734 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $858.00 | |
| Priority | | |
| **Total** | **$858.00** | |

*Description:*

*Remarks:*

| Claim No: 1500 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    RODOLFO A LANTIN<br>92-543  UALEHEI STREET<br>KAPOLEI, HI 96707 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 501  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1501 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PETER G & BARBARA L HUONKER<br>1036 KAHILI PLACE<br>KAILUA, HI 96734 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,934.00 | |
| Priority | | |
| **Total** | **$1,934.00** | |

*Description:*

*Remarks:*

| Claim No: 1502 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KIMBERLY CHUONG<br>64 TISPAQUIN STREET<br>MIDDLEBORO, MA 02346 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,197.00 | |
| Priority | | |
| **Total** | **$1,197.00** | |

*Description:*

*Remarks:*

| Claim No: 1503 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES P MURK<br>5934 WOODBINE ROAD LOT 43<br>WOODBINE, MD 21797 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,157.00 | |
| Priority | | |
| **Total** | **$2,157.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 1504**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   SYLVIA S HOOKS
PO BOX 94
312 APPLE ST
MANORVILLE, PA 16238

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/10/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $49.09 | |
| Priority | | |
| Total | $49.09 | |

Description:
Remarks:

---

**Claim No: 1505**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   CHARLES E FRIEND
829 SWEITZERTOWN ROAD
SWANTON, MD 21561

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/10/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,830.00 | |
| Priority | | |
| Total | $1,830.00 | |

Description:
Remarks:

---

**Claim No: 1506**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   H JOSEPH CANEL
300 SAXONBURG RD
BUTLER, PA 16002

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/10/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,299.00 | |
| Priority | | |
| Total | $1,299.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1507 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* JANET WALLACE<br>2816 FOREST AVENUE<br>NEW CASTLE, PA 16101 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | | | |
| Priority | | | |
| **Total** | **Unliquidated** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 1508 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* MIGUEL ALVAREZ<br>PO BOX 631<br>NEW YORK, NY 10039 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | | | |
| Priority | | | |
| **Total** | **Unliquidated** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 1509 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* TRACY L DAY<br>2964 WILLIAMSBRIDGE RD 5J<br>BRONX, NY 10467 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,800.00 | | |
| Priority | | | |
| **Total** | **$1,800.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1510 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LAWRENCE M SAUERS<br>114 CALDWELL LN<br>DERRY, PA 15627 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| Total | $1,499.00 | |

Description:

Remarks:

| Claim No: 1511 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID FERRO<br>32 KENNEDY RD<br>COURTNEY, PA 15067 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| Total | $1,000.00 | |

Description:

Remarks:

| Claim No: 1512 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GRACE MARIE CAIN<br>170 1ST AVENUE<br>NEW EAGLE, PA 15067 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,335.00 | |
| Priority | | |
| Total | $1,335.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 505 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1513 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JEANNETTE DELUCA <br> 102 SPADE ROAD <br> ROCHESTER, PA 15074 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,167.88 | |
| Priority | | |
| **Total** | **$1,167.88** | |

*Description:*

*Remarks:*

| Claim No: 1514 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT J VOGEL <br> 106 GERBER ST <br> JOHNSTOWN, PA 15902 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 1515 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DONNA FRANGIAMONE <br> 78 NEWPORT RD <br> ISLAND PARK, NY 11558 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1516 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: JEFFREY S VALLON | | Last Date to File (govt): |
| | 8 ROBIN HOOD RD | | Filing Status: |
| | SUFFERN, NY 10901 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/10/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | | | |
| Priority | | | |
| Total | Unliquidated | | |
| Description: Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 1517 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: PAMELA A HUDSON | | Last Date to File (govt): |
| | 591 SOUTH MOUNTAIN RD | | Filing Status: |
| | NEW CITY, NY 10956 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/10/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,495.00 | | |
| Priority | | | |
| Total | $1,495.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1518 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: JAMIE M JENNESS | | Last Date to File (govt): |
| | 1192 BALSAM ST | | Filing Status: |
| | SHRUB OAK, NY 10588 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/10/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $4,380.00 | | |
| Priority | | | |
| Total | $4,380.00 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 507  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1519 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  MARY ALMA CORMICAN<br>8 MOUNTAIN TRAIL<br>CROTON ON HUDSON, NY 10520 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,305.00 | |
| Priority | | |
| **Total** | **$1,305.00** | |

*Description:*

*Remarks:*

| Claim No: 1520 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  JOHN DELANEY<br>102 KENT RD<br>WAPPINGERS FALLS, NY 12590 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,836.55 | |
| Priority | | |
| **Total** | **$3,836.55** | |

*Description:*

*Remarks:*

| Claim No: 1521 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  ROBERT A OLVERA<br>PO BOX 247<br>CASHION, AZ 85329 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,501.70 | |
| Priority | | |
| **Total** | **$3,501.70** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 508   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1522** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT DAVIS<br>133 COLUMBUS AVE SOUTH<br>LAKEWOOD, NJ 08701 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,650.00 | |
| Priority | | |
| **Total** | **$2,650.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1523** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   NONA G HAGER<br>44 PISCES PLACE<br>MARTINSBURG, WV 25405 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,711.90 | |
| Priority | | |
| **Total** | **$1,711.90** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1524** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   OTHARINE SMITH<br>420 N SARAH ST APT.A<br>ST LOUIS, MO 63108-3143 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $788.79 | |
| Priority | | |
| **Total** | **$788.79** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 509  of  2854
03-May-10    10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1525** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* SHERRY E MILLER<br>12014 HICKORY RIDGE LANE<br>FROSTBURG, MD 21532 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1526** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MARJORIE M BEZON<br>40 WEST AVE<br>ELBA, NY 14058 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1527** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JOHN R & MARYELLEN SANDLE<br>6074 YERKES RD<br>CANANDAIGUA, NY 14424 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,722.00 | |
| Priority | | |
| **Total** | **$1,722.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 510   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1528 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SHIRLEY A ESTES<br>4831 B STREET SE<br>WASHINGTON, DC 20019-5135 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $380.49 | |
| Priority | | |
| **Total** | **$380.49** | |

*Description:*

*Remarks:*

| Claim No: 1529 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LISA J STEPLER<br>104 JOHNSTON ST<br>TORRINGTON, CT 06790 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $800.00 | |
| Priority | | |
| **Total** | **$800.00** | |

*Description:*

*Remarks:*

| Claim No: 1530 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ELIZABETH M BEDNAR<br>5 PHOEBE ST<br>WARREN, PA 16365 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 511   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1531 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHARLES R CLARK<br>2450 RIDGE RD<br>PO BOX 281<br>WINDBER, PA 15963 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,895.00 | |
| Priority | | |
| **Total** | **$1,895.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1532 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARILYN DIGGS<br>1801 FULTON STREET<br>SHREVEPORT, LA 71103 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $817.39 | |
| Priority | | |
| **Total** | **$817.39** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1533 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NATHANIEL JUDE VAN NUCK<br>8204 SHORT ROAD<br>COLUMBUS, MI 48063 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,450.00 | |
| Priority | | |
| **Total** | **$1,450.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 512  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1534 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  RUTH ANN DERR<br>2604 MARKER ROAD<br>MIDDLETOWN, MD 21769 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,246.00 | |
| Priority | | |
| **Total** | **$1,246.00** | |

*Description:*

*Remarks:*

| Claim No: 1535 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  ARTHUR SANCHEZ<br>1208 JACKSON SE<br>ALBUQUERQUE, NM 87108 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1536 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  MARGARET M NICHOLS<br>6 PERRO PL<br>HAMILTON SQUARE, NJ 08690 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1537 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMIE B BENOIT<br>3 SHELTER RIDGE ROAD<br>LEICESTER, MA 01524 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1538 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DEAN S MESSIER<br>32 DUDLEY LN<br>SUTTON, MA 01590 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,444.85 | |
| Priority | | |
| **Total** | **$2,444.85** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1539 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PAUL M MANCHUK<br>7 WOODS GROVE DRIVE<br>WEBSTER, MA 01570 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,587.00 | |
| Priority | | |
| **Total** | **$1,587.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1540 | Debtor Name:   Automotive Professionals, Inc | | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|---|
| | Creditor Name:   VINCENT & DEBRA ANN DILEO
130 SEWELL ST
SHREWSBURY, MA 01545 | | | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
| Claim Date:
12/10/2009 | Amends Claim No:
Amended By Claim No: | | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | |
| Unsecured | $997.61 | | | |
| Priority | | | | |
| Total | $997.61 | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 1541 | Debtor Name:   Automotive Professionals, Inc | | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|---|
| | Creditor Name:   JOSEPH TESTAGROSSA
6 BEAN RD
STERLING, MA 01564 | | | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
| Claim Date:
12/10/2009 | Amends Claim No:
Amended By Claim No: | | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | |
| Unsecured | $1,199.86 | | | |
| Priority | | | | |
| Total | $1,199.86 | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 1542 | Debtor Name:   Automotive Professionals, Inc | | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|---|
| | Creditor Name:   MONICA BURNETT & DOLORES M COLALUCA
19 TEICHERT LANE
HEBRON, CT 06248 | | | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
| Claim Date:
12/10/2009 | Amends Claim No:
Amended By Claim No: | | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | |
| Unsecured | $87.67 | | | |
| Priority | | | | |
| Total | $87.67  (Unliquidated) | | | |
| Description:   Please see claim for detail. | | | | |
| Remarks: | | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1543 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES E & JANE E PERRON<br>7 INVERNESS AVE<br>WORCESTER, MA 01604 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,039.00 | |
| Priority | | |
| **Total** | **$1,039.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1544 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JAMES WALTER CLOUD<br>6817 PANSTONE DRIVE<br>COLUMBUS, GA 31909-4824 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1545 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EARNESTINE B EDWARDS<br>1111 JACKSON ST<br>MADISON, GA 30650 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 516  of  2854

03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1546** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAVID GARLOCK<br>15426 BOICHOT ROAD<br>LANSING, MI 48906 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1547** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DON K PRINCE<br>825 NORTHBROOK ST<br>MASON, MI 48854 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $983.00 | |
| Priority | | |
| **Total** | **$983.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1548** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MELANIE & MICHAEL ZELL<br>1536 W PRATT ROAD<br>DE WITT, MI 48820 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $890.00 | |
| Priority | | |
| **Total** | **$890.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1549 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MARCUS JFFERY NORMAN<br>4614 E MOSHERVILLE RD<br>JONESVILLE, MI 49250 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,728.00 | |
| Priority | | |
| Total | $1,728.00 | |

Description:

Remarks:

| Claim No: 1550 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   SUE E & WARREN C EMRICK<br>2206  MARILYN PLAZA<br>LANSING, MI 48911 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,293.00 | |
| Priority | | |
| Total | $1,293.00 | |

Description:

Remarks:

| Claim No: 1551 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   ROBERT E BLAIR<br>83 ANN MARIE LANE<br>HONEOYE, NY 14471 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,543.00 | |
| Priority | | |
| Total | $1,543.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 1552 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   STEPHEN ZALMAN COLODNY<br>57 MEADOW WOOD DRIVE<br>GREENFIELD, MA 01301 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,361.00 | |
| Priority | | |
| Total | $2,361.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1553 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WILLIAM E HODIS JR<br>PO BOX 133<br>NORTH WINDHAM, CT 06256 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,335.00 | |
| Priority | | |
| Total | $1,335.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1554 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   VIRLEE F KOVACHICH<br>33 BRANCH HILL ROAD<br>PRESTON, CT 06365 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,199.00 | |
| Priority | | |
| Total | $1,199.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1555 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SEAN & HEATHER PECK<br>463 EAST ST<br>HEBRON, CT 06248-1104 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,300.00 | | |
| Priority | | | |
| **Total** | **$2,300.00** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1556 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PAUL A MARION<br>23 BASSETT MILLS ROAD<br>VOLUNTOWN, CT 06384 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,477.00 | | |
| Priority | | | |
| **Total** | **$1,477.00** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1557 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GERARD BOUCHARD<br>201 MATTHEWS STREET<br>BRISTOL, CT 06010 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $170.00 | | |
| Priority | | | |
| **Total** | **$170.00** | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1558 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES H HART<br>90 PARK ROAD<br>BARKHAMSTED, CT 06063 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,455.00 | |
| Priority | | |
| Total | $1,455.00 | |

*Description:*

*Remarks:*

| Claim No: 1559 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EDWARD PERKOWSKI JR<br>143 MARLENE STREET<br>BRISTOL, CT 06010 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,400.00 | |
| Priority | | |
| Total | $2,400.00 | |

*Description:*

*Remarks:*

| Claim No: 1560 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GLENN J YOUNG<br>123 LAKE STREET<br>VERNON, CT 06066 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,389.00 | |
| Priority | | |
| Total | $1,389.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1561** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOHN W GILES<br>2 CLEARY LANE<br>TOPSFIELD, MA 01983 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,157.00 | |
| Priority | | |
| **Total** | **$1,157.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1562** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ISABEL F SANTOS CASE<br>285 CEDAR SWAMP ROAD<br>COVENTRY, CT 06238 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,599.00 | |
| Priority | | |
| **Total** | **$1,599.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1563** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARY RUIZ<br>71 HARRIS RD<br>MOOSUP, CT 06354 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,359.00 | |
| Priority | | |
| **Total** | **$1,359.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1564 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* MARIA & ROSEMARIE FRANCIONE <br> 175 LITTLETON RD UNIT B13 <br> CHELMSFORD, MA 01824 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1565 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* NOELLA P LYNCH <br> 5 JEFFERSON LANE <br> EAST HARTFORD, CT 06118 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,382.48 | |
| Priority | | |
| **Total** | **$1,382.48** | |

*Description:*

*Remarks:*

---

| Claim No: 1566 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* JOHN & JOAN FAULKNER <br> 390 LAKE STREET <br> BOLTON, CT 06043 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 523  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10  10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1567 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  WILLIAM D GURLEY<br>32  COLONY RD<br>WEST HARTFORD, CT 06117 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $615.20 | |
| Priority | | |
| **Total** | **$615.20** | |

*Description:*

*Remarks:*

| Claim No: 1568 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  JOHN F HANCOCK JR<br>85 MULLEN HILL ROAD<br>WATERFORD, CT 06385-1910 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1569 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  KIETH A PAYNE<br>67 GALLUP LN<br>WATERFORD, CT 06385 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,228.00 | |
| Priority | | |
| **Total** | **$1,228.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 524  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1570 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: VERA MONTOYA<br>3676 RENOVAH STREET UNIT 104<br>LAS VEGAS, NV 89129 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |
| Description: Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 1571 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ALFRED H WIPPERMAN<br>8916 MARBLE DR<br>LAS VEGAS, NV 89134 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $628.00 | |
| Priority | | |
| Total | $628.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1572 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JENNIFER ABRAMS (AVALLONE)<br>295 ALBANY AVE<br>LINDENHURST, NY 11757 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,221.00 | |
| Priority | | |
| Total | $1,221.00 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 525  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1573 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   GERALDINE KENNEDY<br>1206 MASTER ST<br>PHILADELPHIA, PA 19122 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $508.16 | |
| Priority | | |
| **Total** | **$508.16** | |

*Description:*

*Remarks:*

| Claim No: 1574 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   HOWARD M WEINGARTEN<br>19 CHASEWOOD CIRCLE<br>ROCHESTER, NY 14618 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,099.00 | |
| Priority | | |
| **Total** | **$1,099.00** | |

*Description:*

*Remarks:*

| Claim No: 1575 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TED J OBRIEN<br>PO BOX 67016<br>ROCHESTER, NY 14617 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,229.00 | |
| Priority | | |
| **Total** | **$1,229.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 526   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1576 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOHN A STEIER<br>15431 RIDGE ROAD<br>ALBION, NY 14411 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,547.00 | |
| Priority | | |
| **Total** | **$1,547.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1577 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MATTHEW E & SUSAN WAHL<br>19 GOLF AVENUE<br>PITTSFORD, NY 14534 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $800.00 | |
| Priority | | |
| **Total** | **$800.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1578 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KIM M SHEREMETA<br>520 BASKET ROAD<br>WEBSTER, NY 14580 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,315.00 | |
| Priority | | |
| **Total** | **$1,315.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1579 | Debtor Name: Automotive Professionals, Inc  Creditor Name: PAUL LEO WINKELS  1102 19TH AVE SW  AUSTIN, MN 55912 | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/10/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,325.00 | |
| Priority | | |
| Total | $1,325.00 | |

*Description:*

*Remarks:*

| Claim No: 1580 | Debtor Name: Automotive Professionals, Inc  Creditor Name: PAUL NEE  11594 OLD HWY 61N #2G  ROBINSONVILLE, MS 38664 | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/10/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| Total | $1,000.00  (Unliquidated) | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 1581 | Debtor Name: Automotive Professionals, Inc  Creditor Name: ROBERT & CELIA TEETER  6552 GROVELAND HILL RD  GROVELAND, NY 14462 | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/10/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,502.00 | |
| Priority | | |
| Total | $1,502.00 | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 528   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1582 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JANET S EDWARDS<br>8-21 OAKBRIER CT<br>PENFIELD, NY 14526 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,257.00 | |
| Priority | | |
| **Total** | **$1,257.00** | |

*Description:*

*Remarks:*

| Claim No: 1583 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DOUG & KAREN PROCTOR<br>67 MIRAMAR ROAD<br>ROCHESTER, NY 14624 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,049.00 | |
| Priority | | |
| **Total** | **$1,049.00** | |

*Description:*

*Remarks:*

| Claim No: 1584 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JENNIFER O MARTINEAU<br>2109 RISSER RD<br>CANANDAIGUA, NY 14424 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,016.00 | |
| Priority | | |
| **Total** | **$2,016.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1585 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BARBARA D MUELLER & PATRICIA MAYER<br>5927 PICKEREL PT<br>HONEOYE, NY 14471 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 1586 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JAMES R CARDUCCI<br>129 MAPLE ST<br>EAST AURORA, NY 14052 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,567.63 | |
| Priority | | |
| **Total** | **$1,567.63** | |

*Description:*

*Remarks:*

| Claim No: 1587 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DAVID M DINDERSKI<br>9427 DUTCH HILL ROAD<br>WEST VALLEY, NY 14171 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,438.00 | |
| Priority | | |
| **Total** | **$1,438.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1588 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   FREDERICK E RUSSELL III
27 HOLLY AVE
LYNN, MA 01904 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date:
12/10/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,599.00 | |
| Priority | | |
| Total | $1,599.00 | |

Description:

Remarks:

| Claim No: 1589 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   MICHAEL J ADAMSKI
227 CHAMPION AVENUE
WEBSTER, NY 14580-3465 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date:
12/10/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $971.00 | |
| Priority | | |
| Total | $971.00 | |

Description:

Remarks:

| Claim No: 1590 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   DIANE SANGEMINO
56 SPARKILL AVE
TAPPAN, NY 10983 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date:
12/10/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| Total | $995.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1591 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   CONRAD K HO<br>PO BOX 201182<br>ANCHORAGE, AK 99520-1182 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1592 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:    JAMES F LANGDON<br>651 CT RT 5, PO BOX 24<br>DICKINSON CENTER, NY 12930 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,200.00 | |
| Priority | | |
| **Total** | **$2,200.00** | |

*Description:*

*Remarks:*

| Claim No: 1593 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:    VICKI A GORNALL<br>112 POPE AVE<br>ALTOONA, PA 16602 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,344.00 | |
| Priority | | |
| **Total** | **$1,344.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  532   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1594 | *Debtor Name:*   Automotive Professionals, Inc | *Last Date to File Claims:*   01/01/10 |
|---|---|---|
| | *Creditor Name:*   GLENN E WELDON  
6 RENEE LN  
ENFIELD, CT 06082 | *Last Date to File (govt):*  
*Filing Status:*  
*Docket Status:*  
*Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:*  
*Amended By Claim No:* | *Duplicates Claim No:*  
*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,189.00 | |
| Priority | | |
| **Total** | **$1,189.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1595 | *Debtor Name:*   Automotive Professionals, Inc | *Last Date to File Claims:*   01/01/10 |
|---|---|---|
| | *Creditor Name:*   DEBORAH WOODS  
14 FOXHOUND COURT  
RANDALLSTOWN, MD 21133 | *Last Date to File (govt):*  
*Filing Status:*  
*Docket Status:*  
*Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:*  
*Amended By Claim No:* | *Duplicates Claim No:*  
*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $195.34 | |
| Priority | | |
| **Total** | **$195.34** | |

*Description:*

*Remarks:*

---

| Claim No: 1596 | *Debtor Name:*   Automotive Professionals, Inc | *Last Date to File Claims:*   01/01/10 |
|---|---|---|
| | *Creditor Name:*   DALE M DERBY  
856 TANGLEWOOD RD  
WEST ISLIP, NY 11795-3533 | *Last Date to File (govt):*  
*Filing Status:*  
*Docket Status:*  
*Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:*  
*Amended By Claim No:* | *Duplicates Claim No:*  
*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,339.27 | |
| Priority | | |
| **Total** | **$1,339.27** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 533   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | | |
|---|---|---|
| **Claim No: 1597** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* GWENDOLYN CAMPBELL CHAMBERLAIN <br> 6021 DAREL STREET <br> SUITLAND, MD 20746 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $180.95 | |
| Priority | | |
| **Total** | **$180.95** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1598** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* PAUL L PETERSON <br> 303 SOUTH HORNERS LANE <br> ROCKVILLE, MD 20850 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1599** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* KENNETH R TYLER <br> 270 SKYLINE DRIVE <br> CADIZ, KY 42211-7423 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,475.00 | |
| Priority | | |
| **Total** | **$1,475.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 534 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1600 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DEBRA D BELT & CARLOS W BELT <br> 30 VALLEY DRIVE <br> CADIZ, KY 42211 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,865.00 | |
| Priority | | |
| **Total** | **$2,865.00** | |

*Description:*

*Remarks:*

| Claim No: 1601 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* PETER M JUDD <br> 22 FLORENCE ST <br> MANCHESTER, CT 06040 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,649.00 | |
| Priority | | |
| **Total** | **$1,649.00** | |

*Description:*

*Remarks:*

| Claim No: 1602 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT D SPRINGER <br> 13372 40TH AVE <br> CHIPPEWA FALLS, WI 54729 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,287.00 | |
| Priority | | |
| **Total** | **$1,287.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 535 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1603** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* VICTORINA R VASQUEZ <br> 365 WYOMING AVE <br> NORTH MASSAPEQUA, NY 11758 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1604** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* CHARLES J FISHER <br> 362 VIOLET ST <br> MASSAPEQUA PK, NY 11762 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1605** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MIRIAM NELSON <br> 145 ROUTE 37 S <br> SHERMAN, CT 06784 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00   (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1606 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: HANS/GLADYS MOCKSING<br>1351 HELE ST<br>KAILUA, HI 96734 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description: Please see claim for detail.

Remarks:

---

| Claim No: 1607 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: GARY L ZANINI<br>1122 TRINITY AVE<br>MODESTO, CA 95350 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

Description:

Remarks:

---

| Claim No: 1608 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: YAKOV VIZELTER<br>170 MILL RD<br>VALLEY STREAM, NY 11581 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,310.00 | |
| Priority | | |
| **Total** | **$1,310.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1609 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHRISTIE PARKER SMITH<br>18500 DENHIGH CIRCLE<br>OLNEY, MD 20832 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $875.00 | |
| Priority | | |
| **Total** | **$875.00** | |

*Description:*

*Remarks:*

| Claim No: 1610 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ARTURO & LILLIAN JIMENEZ<br>1811 N DEARING<br>FRESNO, CA 93703 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,350.00 | |
| Priority | | |
| **Total** | **$1,350.00** | |

*Description:*

*Remarks:*

| Claim No: 1611 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DANIEL K MILLER<br>114 WATER TOWER RD<br>KITTANNING, PA 16201 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1612 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOYCE MANGUM<br>903 GEORGELAND DRIVE<br>DUNCANVILLE, TX 75116 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,128.29 | |
| Priority | | |
| Total | $1,128.29 | |

Description:

Remarks:

---

| Claim No: 1613 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FREDERICK P WALKER & JOVITA L WALKER<br>537 FRANKLIN ST<br>FREEPORT, PA 16229 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,278.00 | |
| Priority | | |
| Total | $1,278.00 | |

Description:

Remarks:

---

| Claim No: 1614 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN R WEIGLE<br>132 N MAIN ST<br>FRIEDENS, PA 15541 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1615 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   KATHY H STAHLMAN<br>112 S ELM ST<br>TIONESTA, PA 16353 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,584.70 | |
| Priority | | |
| **Total** | **$1,584.70** | |

*Description:*

*Remarks:*

---

| Claim No: 1616 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   HARRY G THORPE<br>678 MARTIN RD<br>HAMLIN, NY 14464 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,496.00 | |
| Priority | | |
| **Total** | **$1,496.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1617 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DONNA STEFFENELLA<br>8530 W BERGEN RD<br>LEROY, NY 14482 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1618 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT H BONNETT<br>727 SOMERDALE DR<br>WEBSTER, NY 14580-2662 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $251.93 | |
| Priority | | |
| **Total** | **$251.93** | |

*Description:*

*Remarks:*

| Claim No: 1619 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHARLES MACKAY<br>547 WAHLMONT DR<br>WEBSTER, NY 14580 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1620 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LAWRENCE J BECKER<br>162 HILLARY DRIVE<br>ROCHESTER, NY 14624 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,195.00 | |
| Priority | | |
| **Total** | **$2,195.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1621 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ARCHIE L JOHNSON<br>488 OLD RIDGE RD<br>WEBSTER, NY 14580 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,285.20 | |
| Priority | | |
| **Total** | **$1,285.20** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1622 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DAVID C SHULER<br>3856 CHATHAM LN<br>CANANDAIGUA, NY 14424-8200 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,746.00 | |
| Priority | | |
| **Total** | **$1,746.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1623 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   CHARLES W TUTTLE<br>3761 CHESHIRE RD<br>CANANDAIGUA, NY 14424 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,894.00 | |
| Priority | | |
| **Total** | **$1,894.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 542  of  2854 |
|-------|---------------------------|--------------------|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1624 | *Debtor Name:*  Automotive Professionals, Inc | *Last Date to File Claims:*  01/01/10 |
|---|---|---|
| | *Creditor Name:*   KEVIN CROSS | *Last Date to File (govt):* |
| | 4091 N CREEK RD | *Filing Status:* |
| | PALMYRA, NY 14522 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 1625 | *Debtor Name:*  Automotive Professionals, Inc | *Last Date to File Claims:*  01/01/10 |
|---|---|---|
| | *Creditor Name:*   RANDY M EVERLY | *Last Date to File (govt):* |
| | 124 COLUMBIA DRIVE | *Filing Status:* |
| | SALISBURY, PA 15558 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $499.80 | |
| Priority | | |
| **Total** | **$499.80** | |

*Description:*

*Remarks:*

| Claim No: 1626 | *Debtor Name:*  Automotive Professionals, Inc | *Last Date to File Claims:*  01/01/10 |
|---|---|---|
| | *Creditor Name:*   GORDON & JOYCE GARDNER | *Last Date to File (govt):* |
| | 3768 N HOCKADAY ROAD | *Filing Status:* |
| | GLADWIN, MI 48624 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/10/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,444.00 | |
| Priority | | |
| **Total** | **$1,444.00** | |

*Description:*

*Remarks:*

BNK01

**Claims Register Report**

Page 543   of   2854

BNK01084

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1627 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JAMES L ROWAN<br>161 EAST MAIN ST<br>BROOKVILLE, PA 15825 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,588.94 | |
| Priority | | |
| Total | $1,588.94 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1628 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MILTON EVERETT SAYLOR<br>12402 LEE HILL DR<br>MONROVIA, MD 21770-9312 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| Total | $1,799.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1629 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DANIEL P GRAVES<br>48 SCHOOL ST<br>SPENCER, MA 01562 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,703.00 | |
| Priority | | |
| Total | $1,703.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1630 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: OMER MCKOWN<br>1804 SANDLER COURT NE<br>ALBUQUERQUE, NM 87112 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 1631 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILBERT HENRY ZAUTNER<br>245 EAST AVENUE<br>GRASS LAKE, MI 49240 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $272.09 | |
| Priority | | |
| Total | $272.09 | |

Description:

Remarks:

| Claim No: 1632 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID G STEDING<br>59 ANDERSON RD APT 11<br>BROOKLYN, CT 06234 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,275.00 | |
| Priority | | |
| Total | $1,275.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1633 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ERNEST P JODOIN<br>97 LILLIBRIDGE ROAD<br>PLAINFIELD, CT 06374 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,387.00 | |
| Priority | | |
| Total | $1,387.00 | |

Description:

Remarks:

| Claim No: 1634 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EMILY B EATON<br>63 CALLINGHAM ROAD<br>PITTSFORD, NY 14534 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,081.69 | |
| Priority | | |
| Total | $1,081.69 | |

Description:

Remarks:

| Claim No: 1635 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BEVERLY L & DON M HERING<br>903  18TH ST<br>PORT HURON, MI 48060 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,376.00 | |
| Priority | | |
| Total | $1,376.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1636 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* ETHEL GARLAND 604 SIMONTON STREET COVINGTON, TN 38019 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,894.00 | |
| Priority | | |
| **Total** | **$1,894.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1637 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* CARLOS MIRELES 224 ROSS SAN ANTONIO, TX 78225 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 1638 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* JOHN M PAVLES 2329 REDDON CIRCLE LAS VEGAS, NV 89128 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/10/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,348.50 | |
| Priority | | |
| **Total** | **$1,348.50** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1639 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   CHARLES O & GERALDINE JENNINGS<br>120 THEO AVE<br>LANSING, MI 48917 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,074.00 | |
| Priority | | |
| **Total** | **$5,074.00** | |

*Description:*

*Remarks:*

| Claim No: 1640 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   GUNTHER & BARBARA BERG<br>3515 DEWEY AVE<br>ROCHESTER, NY 14616 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,931.00 | |
| Priority | | |
| **Total** | **$1,931.00** | |

*Description:*

*Remarks:*

| Claim No: 1641 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   TODD P JOHNSON<br>250 PALMER RD<br>CHURCHVILLE, NY 14428 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $914.52 | |
| Priority | | |
| **Total** | **$914.52** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1642 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  RONALD CUCOLO<br>10 ASH CT<br>RINGWOOD, NJ 07456 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $961.72 | |
| Priority | | |
| **Total** | **$961.72** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1643 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  JOHN E PRESLEY<br>36919 S OCOTILLO CANYON DR<br>TUCSON, AZ 85739-2296 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $559.55 | |
| Priority | | |
| **Total** | **$559.55** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1644 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  STEVEN J GREENFIELD<br>99 BRITTLE LANE<br>HICKSVILLE, NY 11801 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,887.00 | |
| Priority | | |
| **Total** | **$1,887.00** | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 549   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1645 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES R BOOTH<br>RT 1 BOX 30A<br>FRENCH CREEK, WV 26218 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $212.50 | |
| Priority | | |
| Total | $212.50 | |

*Description:*

*Remarks:*

| Claim No: 1646 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* STEPHEN T BOLDING<br>221 PLAINFIELD CT<br>BOWLING GREEN, KY 42104 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $890.00 | |
| Priority | | |
| Total | $890.00 | |

*Description:*

*Remarks:*

| Claim No: 1647 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ELLEN M FRIEDRICH<br>3 ORTON DRIVE<br>EAST NORTHPORT, NY 11731 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,363.00 | |
| Priority | | |
| Total | $2,363.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1648 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT D MURPHY<br>3800 N FAIRFAX DR #1009<br>ARLINGTON, VA 22203 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,646.97 | |
| Priority | | |
| **Total** | **$1,646.97** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1649 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SYLVESTER JONES<br>2400 E WASHINGTON ST<br>SUFFOLK, VA 23434 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $478.22 | |
| Priority | | |
| **Total** | **$478.22** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1650 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: STELLA W SAULS<br>PO BX 206<br>TWAIN HARTE, CA 95383 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,650.00 | |
| Priority | | |
| **Total** | **$1,650.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 551  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1651 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SHIRLEY M AYERS<br>208 W NECESSARY DRIVE<br>ROGERS, AR 72758-1399 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,041.00 | |
| Priority | | |
| **Total** | **$1,041.00** | |

*Description:*

*Remarks:*

| Claim No: 1652 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES MATTSON<br>39 HIGH ST<br>VALLEY STREAM, NY 11581 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,619.00 | |
| Priority | | |
| **Total** | **$1,619.00** | |

*Description:*

*Remarks:*

| Claim No: 1653 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALAN D BEVER<br>412 N MICHIGAN ST<br>MANTON, MI 49663 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 552  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1654 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BETTY DENNIS<br>5506 GREY HAWK CIRCLE<br>LOUISVILLE, KY 40219 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,679.63 | |
| Priority | | |
| **Total** | **$2,679.63** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1655 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT & KATIE O YOCUM<br>45 LEE'S COURT<br>SHELBYVILLE, KY 40065 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1656 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SHARON BRUCE<br>2600 VIA ARROYO<br>BULLHEAD CITY, AZ 86442 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,491.62 | |
| Priority | | |
| **Total** | **$2,491.62** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page  553   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 1657 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   RONALD WARNER<br>4014 S 13TH AVENUE<br>TUCSON, AZ 85714 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1658 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   ARLEN TRAVIS<br>2175 W SOUTHERN AVE<br>#387<br>APACHE JUNCTION, AZ 85220 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,302.00 | |
| Priority | | |
| Total | **$2,302.00** | |

*Description:*

*Remarks:*

| Claim No: 1659 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   RICKY E PATTON<br>1502 WILLIAMSBURGH DRIVE<br>CHAMPAIGN, IL 61821 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| Total | **$1,000.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 554   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1660 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHNNIE A LEE<br>HC 78 BOX 65<br>ROCK CAVE, WV 26234 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $331.77 | |
| Priority | | |
| Total | $331.77 | |

Description:

Remarks:

| Claim No: 1661 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ARLENE N DUMAIS<br>14 COVE RD<br>PRESTON, CT 06365 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,353.62 | |
| Priority | | |
| Total | $1,353.62 | |

Description:

Remarks:

| Claim No: 1662 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BARBARA K TAYLOR<br>448 BAYSIDE DRIVE<br>WEBSTER, NY 14580 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,873.00 | |
| Priority | | |
| Total | $1,873.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 555 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1663 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** NANCY P WOODRING<br>7285 WILLOWBROOK RD<br>VICTOR, NY 14564 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| Claim No: 1664 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** PAUL W KLINE<br>269 BURCH AVENUE<br>WEST SENECA, NY 14210 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

**Description:**

**Remarks:**

| Claim No: 1665 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FRANK J & SHARON L GURZYNSKI<br>17184 BROCKPORT HOLLEY RD<br>HOLLEY, NY 14470 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $349.56 | |
| Priority | | |
| **Total** | **$349.56** | |

**Description:**

**Remarks:**

| BNK01 | **Claims Register Report** | Page 556 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1666 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NATHANIEL SHUFORD<br>280 LOWNDES AVE APT 406G<br>HUNTINGTON STATION, NY 11746 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,234.14 | |
| Priority | | |
| **Total** | **$4,234.14** | |

*Description:*

*Remarks:*

| Claim No: 1667 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HERBERT V WILLIAMS<br>1105 HERKIMER ST #2FL<br>BROOKLYN, NY 11233 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $442.31 | |
| Priority | | |
| **Total** | **$442.31** | |

*Description:*

*Remarks:*

| Claim No: 1668 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WAI WONG<br>67-12 181ST ST<br>FRESH MEADOWS, NY 11365 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,254.16 | |
| Priority | | |
| **Total** | **$1,254.16** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1669** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CHRISTINE CHESTER SCHULZE<br>26 SACHEM DR<br>MASTIC, NY 11750 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,577.46 | |
| Priority | | |
| **Total** | **$2,577.46** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1670** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PHILIP D BABCOCK<br>139 GLENMARY DRIVE<br>OWEGO, NY 13827 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1671** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ISABELLA CASASANTA<br>253 EWINGS MILL RD<br>CORAOPOLIS, PA 15108-3121 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,529.00 | |
| Priority | | |
| **Total** | **$1,529.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1672 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOSEPH GRELLA<br>176 WEST 21 STREET<br>HUNTINGTON STATION, NY 11746 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,893.00 | |
| Priority | | |
| **Total** | **$1,893.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1673 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: AMY S BLUBAUGH<br>7797 NATIONAL PIKE<br>ADDISON, PA 15411 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $993.00 | |
| Priority | | |
| **Total** | **$993.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1674 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ANTHONY INDIA<br>457 E FULTON STREET<br>LONG BEACH, NY 11561 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $667.97 | |
| Priority | | |
| **Total** | **$667.97** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1675 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RODOLFO GALLO<br>1020  66TH ST APT B4<br>BROOKLYN, NY 11219 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $495.27 | |
| Priority | | |
| Total | $495.27 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1676 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANTHONY FAZIO<br>11 SARA COURT<br>NESCONSET, NY 11767 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| Total | $1,500.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1677 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MANUEL & AIDA R DAPONTE<br>240 FRANK AVE<br>MINEOLA, NY 11501 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,269.00 | |
| Priority | | |
| Total | $1,269.00 | |
| Description: | | |
| Remarks: | | |

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 560   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1678 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARCEL HUDSON<br>211 W BLUE PT ROAD W<br>HOLTSVILLE, NY 11742 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $619.91 | | |
| Priority | | | |
| Total | $619.91 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1679 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   VJEKOSLAV MIROV<br>65 S. 3RD STREET<br>BETHPAGE, NY 11714 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $823.76 | | |
| Priority | | | |
| Total | $823.76 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1680 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES B SCHIFFMACHER<br>7 HAZELWOOD PL<br>HUNTINGTON, NY 11743 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/10/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,695.00 | | |
| Priority | | | |
| Total | $2,695.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1681 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LINDA EINHORN-IHDE <br> 45 VAN BRUNT MNR RD <br> E SETAUKET, NY 11733 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,380.00 | |
| Priority | | |
| **Total** | **$1,380.00** | |

*Description:*

*Remarks:*

| Claim No: 1682 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MICHAEL D & SUSAN M BUZARD <br> 21892 ROUTE 208 <br> TIONESTA, PA 16353 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $690.67 | |
| Priority | | |
| **Total** | **$690.67** | |

*Description:*

*Remarks:*

| Claim No: 1683 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BILLIE JEAN DELACEY <br> 2175 LENOX ROAD <br> SCHENECTADY, NY 12308 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/10/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,416.00 | |
| Priority | | |
| **Total** | **$1,416.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  562   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1684 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DAVID M DEVITO<br>21 BROMLY RD<br>PITTSFORD, NY 14534 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,498.00 | |
| Priority | | |
| **Total** | **$1,498.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1685 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JAMES J & JOANNE BARGMANN<br>24 KINGFISHER WAY<br>WATERFORD, CT 06385 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| **Total** | **$1,100.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1686 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** M LUISA B LOBERIZA<br>17404  AMITY DRIVE<br>GAITHERSBURG, MD 20877-1110 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/10/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,449.98 | |
| Priority | | |
| **Total** | **$1,449.98** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 563   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1687 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** THOMAS W & JOAN WELCH <br> PO BOX 50783 <br> IDAHO FALLS, ID 83405 | **Last Date to File Claims:** 01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 12/10/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,678.00 | |
| Priority | | |
| **Total** | **$1,678.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1688 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** HAROLD VALORA <br> 2303 NORTH 71ST AVENUE <br> PHOENIX, AZ 85035-2609 | **Last Date to File Claims:** 01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 12/10/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,348.25 | |
| Priority | | |
| **Total** | **$2,348.25** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1689 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** CHURCH OF WORLD PEACE <br> 212 WOODLAWN AVENUE <br> SAINT JAMES, NY 11780-2532 | **Last Date to File Claims:** 01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 12/10/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $303.82 | |
| Priority | | |
| **Total** | **$303.82** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 564   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 1690** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT L MONTAGUE<br>1590 KILIKINA STREET<br>HILO, HI 96720 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,600.00 | |
| Priority | | |
| **Total** | **$2,600.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1691** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DEP VAN KHA<br>37 TATMAN ST<br>WORCESTER, MA 01607 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1692** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BARBARA A LATNEY<br>3514 CABOT RD<br>RANDALLSTOWN, MD 21133 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| **Total** | **$1,100.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page  565   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1693 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   ROBERT J ESTEVE<br>11  BLUEBERRY LN<br>COLCHESTER, CT 06415 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,049.00 | |
| Priority | | |
| **Total** | **$2,049.00** | |

*Description:*

*Remarks:*

| Claim No: 1694 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   JAMES E & JUANITA J BENSON<br>7232 PINEDALE DR<br>COLUMBIA, SC 29223 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $502.44 | |
| Priority | | |
| **Total** | **$502.44** | |

*Description:*

*Remarks:*

| Claim No: 1695 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   PETER SHIBU<br>1-54 HAMBLETONIAN AVE<br>CHESTER, NY 10918 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,849.00 | |
| Priority | | |
| **Total** | **$1,849.00   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1696 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES T MITCHELL<br>312 BULLOCK ST<br>SUFFOLK, VA 23434 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,417.00 | |
| Priority | | |
| **Total** | **$2,417.00** | |

*Description:*

*Remarks:*

| Claim No: 1697 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ADDISON T INGE<br>811 BURTON ST<br>HAMPTON, VA 23666-1912 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

| Claim No: 1698 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHRISTOPHER CAMPANELLA<br>308 HORTONTOWN RD<br>HOPEWELL JUNCTION, NY 12533 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/10/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,388.89 | |
| Priority | | |
| **Total** | **$1,388.89** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1699** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOANNE A PTAK<br>60 HASTINGS DRIVE<br>ORCHARD PARK, NY 14127 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $800.00 | |
| Priority | | |
| **Total** | **$800.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1700** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BERLOT JEAN-BAPTISTE<br>137-41 226TH ST<br>LAURELTON, NY 11413 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1701** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DAVID C ATWOOD<br>210 N 124 W<br>BLACKFOOT, ID 83221 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  568  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1702 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*    JOHN C FLECKENSTEIN<br>2672 STONEHENGE PLACE<br>ATLANTA, GA 30360 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $663.12 | |
| Priority | | |
| **Total** | **$663.12** | |

*Description:*

*Remarks:*

| Claim No: 1703 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*    RIBERT L & BETTY E PAINTER<br>239 ESTES RD<br>GAFFNEY, SC 29341 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,616.00 | |
| Priority | | |
| **Total** | **$1,616.00** | |

*Description:*

*Remarks:*

| Claim No: 1704 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*    ROGER WILSON<br>139 BIBB STREET<br>THOMASVILLE, GA 31792 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,320.75 | |
| Priority | | |
| **Total** | **$1,320.75** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 569  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1705 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   NANCY JOAN HENRY<br>3102 STRAWBERRY LANE<br>PORT HURON, MI 48060 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 1706 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JEANNE LAWSON<br>7173 HOWARD RIDGE ROAD<br>RIPLEY, OH 45167 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,601.25 | |
| Priority | | |
| Total | $1,601.25 | |

*Description:*

*Remarks:*

| Claim No: 1707 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   AUGUST L DODGES<br>12 SPRINGVALE RD APT G<br>CROTON, NY 10520 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1708 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SHERYL MERKIN<br>262 TREETOP CIRCLE<br>NANUET, NY 10954 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |
|---|---|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $648.38 | | | |
| Priority | | | | |
| **Total** | **$648.38** | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 1709 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RICHARD HENDERSON<br>1301 E MAIN STREET<br>CABOT, AR 72023 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |
|---|---|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $1,724.00 | | | |
| Priority | | | | |
| **Total** | **$1,724.00** | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 1710 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: THOMAS C GREEN<br>4567 MALVERN RD<br>HOT SPRINGS, AR 71901 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: | |
|---|---|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: | |
| **Class** | **Amount Claimed** | | **Amount Allowed** | |
| Secured | | | | |
| Unsecured | $1,890.00 | | | |
| Priority | | | | |
| **Total** | **$1,890.00** | | | |
| Description: | | | | |
| Remarks: | | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1711 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARIANNE VAN GELDER<br>65 FAIRFIELD WAY APT 1<br>GOMMACK, NY 11725 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| Total | $1,200.00 | |

Description:

Remarks:

| Claim No: 1712 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EVERETT QUACKENBUSH<br>1837 GERRY DRIVE<br>CLOVIS, NM 88101 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| Total | $1,200.00 | |

Description:

Remarks:

| Claim No: 1713 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROLAND DUCHESNEAU<br>78 PLEASANT VIEW AVE<br>WILLIMANTIC, CT 06226 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,168.00 | |
| Priority | | |
| Total | $2,168.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1714 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WAYNE J MORAS<br>600 DEER MEADOW DRIVE<br>CHATHAM, IL 62629-5803 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,451.00 | |
| Priority | | |
| **Total** | **$1,451.00** | |

*Description:*

*Remarks:*

| Claim No: 1715 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN E & MARY PFEIFER<br>4003 GINGERWOOD DR<br>LOUISVILLE, KY 40220 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 1716 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RAY G MAESTAS<br>432 CAROLINA<br>BERNALILLO, NM 87004-1678 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,800.00 | |
| Priority | | |
| **Total** | **$2,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1717 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EDMUND NOEL TILLOTSON<br>2524 MANZANO LP NE<br>RIO RANCHO, NM 87144 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,486.00 | |
| Priority | | |
| **Total** | **$1,486.00** | |
| Description: | | |
| Remarks: | | |

---

| Claim No: 1718 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KEVIN PONTE<br>4204 RANCHO CENTRO NW<br>ALBUQUERQUE, NM 87120 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,675.00 | |
| Priority | | |
| **Total** | **$1,675.00** | |
| Description: | | |
| Remarks: | | |

---

| Claim No: 1719 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALFRED & FAYE KIROUAC<br>4213 E 400 N<br>RIGBY, ID 83442 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,057.00 | |
| Priority | | |
| **Total** | **$2,057.00** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1720 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* DOUGLAS C TAUS | | *Last Date to File (govt):* |
| | 600 W 111TH ST #4C | | *Filing Status:* |
| | NEW YORK, NY 10025 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 12/11/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $506.76 | |
| Priority | | |
| **Total** | **$506.76** | |

*Description:*

*Remarks:*

| Claim No: 1721 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* ROBERT A IRVING | | *Last Date to File (govt):* |
| | 3 ORCHARD ST | | *Filing Status:* |
| | PERRY, NY 14530 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 12/11/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $910.00 | |
| Priority | | |
| **Total** | **$910.00** | |

*Description:*

*Remarks:*

| Claim No: 1722 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* MARY J ORLOSKY | | *Last Date to File (govt):* |
| | 79 DORSET DR | | *Filing Status:* |
| | DEPEW, NY 14043 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 12/11/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 575  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1723 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   GLENN R BUCZKOWSKI<br>390 SENECA PL<br>LANCASTER, NY 14086 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $595.00 | |
| Priority | | |
| **Total** | **$595.00** | |

*Description:*

*Remarks:*

| Claim No: 1724 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BETTY L WALTER<br>1795 TUSCARORA ROAD<br>NIAGARA FALLS, NY 14304 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,421.00 | |
| Priority | | |
| **Total** | **$1,421.00** | |

*Description:*

*Remarks:*

| Claim No: 1725 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BARBARA A SARGALSKI<br>221 CARTER AVE EXT<br>MERIDEN, CT 06451-5418 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,127.00 | |
| Priority | | |
| **Total** | **$1,127.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1726 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARILYN J MORAN<br>181 ENCHANTED FOREST S<br>DEPEW, NY 14043 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,068.12 | |
| Priority | | |
| **Total** | **$1,068.12** | |

*Description:*

*Remarks:*

| Claim No: 1727 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DONALD E GERMAIN JR<br>117 WESTWOOD RD<br>WOODBURY, CT 06798 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| Claim No: 1728 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BARRY L GILES<br>2273 JENNINGS STREET<br>WOODBRIDGE, VA 22191 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,431.00 | |
| Priority | | |
| **Total** | **$2,431.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 577  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1729 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MELVIN PATROW<br>112 TAPATIO ST #77<br>HENDERSON, NV 89074 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,891.00 | |
| Priority | | |
| **Total** | **$1,891.00** | |

*Description:*

*Remarks:*

| Claim No: 1730 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MARIA DELLAPENTA<br>123 BERMOND AVE<br>ENDICOTT, NY 13760 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,302.00 | |
| Priority | | |
| **Total** | **$1,302.00** | |

*Description:*

*Remarks:*

| Claim No: 1731 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ANTHONY TARANTINO<br>9 LEE AVE<br>VALLEY STEAM, NY 11581 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 578  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1732 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* FRANK & ROSEMARY ROSETO<br>2 KNOLL LANE<br>JERICHO, NY 11753 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,412.00 | |
| Priority | | |
| **Total** | **$1,412.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1733 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* RYAN P WOERNER<br>110 BEECHWOOD ST<br>FARMINGDALE, NY 11735 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1734 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* GERALD WETHERELL<br>2546 S GLADWIN RD<br>PO 76<br>PRUDENVILLE, MI 48651 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,359.00 | |
| Priority | | |
| **Total** | **$1,359.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 579  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1735 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* OLIVIA PERRONE<br>7 HERON WAY N<br>FAIRPORT, NY 14450 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $888.00 | |
| Priority | | |
| Total | **$888.00** | |

*Description:*

*Remarks:*

| Claim No: 1736 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARY SCHMITTLING<br>6400 CRANBERRY DR<br>ALGER, MI 48610 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,847.00 | |
| Priority | | |
| Total | **$1,847.00** | |

*Description:*

*Remarks:*

| Claim No: 1737 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JULIE-MAY D LYON<br>3755 US HWY 20<br>RICHFIELD SPRINGS, NY 13439 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,581.00 | |
| Priority | | |
| Total | **$1,581.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1738 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JENNIFER A BONNELL<br>3927 STATE ROUTE 167<br>LITTLE FALLS, NY 13365 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $117.61 | |
| Priority | | |
| Total | $117.61 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1739 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LAVERNE GARRETT<br>1192 MONOLITH LANE<br>FOREST, VA 24551 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| Total | $1,800.00 (Unliquidated) | |
| Description: Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 1740 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARIANN E LEETE<br>206 TAVESTOCK LOOP<br>WINTER SPRINGS, FL 32708 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,199.00 | |
| Priority | | |
| Total | $1,199.00 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 581 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| **Claim No: 1741** | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   ROSA DIAMANTOPOULOS<br>17839 MACHAIR LANE<br>LAND O LAKES, FL 34638 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,998.00 | |
| Priority | | |
| **Total** | **$4,998.00** | |

*Description:*

*Remarks:*

---

| **Claim No: 1742** | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   WANDA VOLNER<br>3779 WOODCREST DR<br>OLIVE BRANCH, MS 38654-5894 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $898.00 | |
| Priority | | |
| **Total** | **$898.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| **Claim No: 1743** | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   DAVID R & BECKY J BUCKBEE<br>755 DIVISION ST #312<br>THE DALLES, OR 97058 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1744 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DBA A1 MACHINE<br>8 ELECTRONICS AVENUE<br>DANVERS, MA 01923 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,475.00 | |
| Priority | | |
| **Total** | **$1,475.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1745 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DANIEL K DIXON<br>105 RELIANCE CT.<br>ROCKWALL, TX 75032 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1746 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KENNETH L SMITH<br>7720 SE WOODSTOCK BLVD<br>PORTLAND, OR 97206 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,481.00 | |
| Priority | | |
| **Total** | **$1,481.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1747 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  RICHARD L IANNUCCI<br>10 SHEA TERR<br>STRATFORD, CT 16614 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,032.00 | |
| Priority | | |
| **Total** | **$2,032.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1748 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  RICK & DEBRA MORTENSEN<br>3420 N 125 E<br>REXBURG, ID 83440 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,869.00 | |
| Priority | | |
| **Total** | **$1,869.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1749 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  PAUL A DUFAULT<br>48 MALLORY HILL ROAD<br>RIDGEFIELD, CT 06877 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,375.00 | |
| Priority | | |
| **Total** | **$1,375.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1750 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   BRENDA K STOLWORTHY<br>1320 N 275 E<br>SHELLEY, ID 83274 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,059.00 | |
| Priority | | |
| **Total** | **$2,059.00** | |

Description:

Remarks:

---

| Claim No: 1751 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   LUNDY WREN<br>1556 N CELIA WAY<br>LAYTON, UT 84041-1706 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,054.20 | |
| Priority | | |
| **Total** | **$3,054.20** | |

Description:

Remarks:

---

| Claim No: 1752 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   RAYMOND & MICHELE PIOTROWSKI<br>225 SISK ST<br>MIDDLETOWN, CT 06457 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,306.00 | |
| Priority | | |
| **Total** | **$4,306.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

---

| Claim No: 1753 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: | 01/01/10 |
| | Creditor Name:   FLORENCE A KOZEK | Last Date to File (govt): | |
| | 30 NORTHFIELD ROAD | Filing Status: | |
| | FAIRFIELD, CT 06824 | Docket Status: | |
| | | Late: | |

| Claim Date: 12/11/2009 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,360.00 | |
| Priority | | |
| **Total** | **$2,360.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1754 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: | 01/01/10 |
| | Creditor Name:   CHRISTOPHER LOVASTIK | Last Date to File (govt): | |
| | 8 CHERRY HILL CIRCLE | Filing Status: | |
| | OSSINING, NY 10562 | Docket Status: | |
| | | Late: | |

| Claim Date: 12/11/2009 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,990.00 | |
| Priority | | |
| **Total** | **$2,990.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1755 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: | 01/01/10 |
| | Creditor Name:   MICHAEL P MARTIN | Last Date to File (govt): | |
| | 52 FIELDSTONE BLVD | Filing Status: | |
| | WAPPINGERS FALLS, NY 12590 | Docket Status: | |
| | | Late: | |

| Claim Date: 12/11/2009 | Amends Claim No: | | Duplicates Claim No: | |
| | Amended By Claim No: | | Duplicated By Claim No: | |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 586  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1756 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   FRANK GOHL<br>243 CREAM ST<br>POUGHKEEPSIE, NY 12601 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 1757 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PAUL J REMESIC<br>106 BOWMAN DR<br>GREENWICH, CT 06830 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 1758 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   AMY J LABAT<br>802 ELAINE AVE<br>MARSHALL, MN 56258 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,709.00 | |
| Priority | | |
| **Total** | **$1,709.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 587   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1759 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DONALD  E NUNES<br>7 WOOD RIVER CIRCLE<br>HOPE VALLEY, RI 02832 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,742.00 | |
| Priority | | |
| **Total** | **$1,742.00** | |

*Description:*

*Remarks:*

| Claim No: 1760 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TAWNYA  V HERNANDEZ<br>10668 OAK VALLEY RD<br>ANGELS CAMP, CA 95222 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,385.00 | |
| Priority | | |
| **Total** | **$1,385.00** | |

*Description:*

*Remarks:*

| Claim No: 1761 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   FRANCINE H KALAFER<br>1512 GLENCOE AVE<br>VENICE, CA 90291-2985 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $532.00 | |
| Priority | | |
| **Total** | **$532.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 588  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1762 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT & KAY MATHIAS <br> 1735 BEECHWOOD STREET <br> SOUTH FULTON, TN 38257 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,149.00 | |
| Priority | | |
| **Total** | **$2,149.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1763 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* GEORGE F & JEANNE L VEENSTRA <br> 2612 DELAWARE <br> SPRINGFIELD, IL 62702 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 1764 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* FENTON MERCER LOVE 5TH <br> PO BOX 711 <br> HAMILTON, VA 20159 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1765 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* EDWINA B GRANT<br>87 BLUEFIELD DRIVE APT K<br>MANCHESTER, CT 06040 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1766 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PETER J PIZZUTI<br>253 FAIRLANE DR<br>ENDWELL, NY 13760 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,386.00 | |
| Priority | | |
| **Total** | **$1,386.00** | |

*Description:*

*Remarks:*

| Claim No: 1767 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WERNER JACKER<br>C/O LYNETTE JACKER<br>5352 W YUCCA ST<br>GLENDALE, AZ 85304-3940 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,471.99 | |
| Priority | | |
| **Total** | **$4,471.99** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1768 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: LISA M TRIESTE | | Last Date to File (govt): |
| | 313 LIBERTY AVENUE | | Filing Status: |
| | ROCHESTER, NY 14622 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/11/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,006.00 | |
| Priority | | |
| Total | $2,006.00 | |

Description:

Remarks:

| Claim No: 1769 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: PAUL R HENDERSON | | Last Date to File (govt): |
| | PO BOX 211 | | Filing Status: |
| | KEARNEYSVILLE, WV 25430 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/11/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,787.16 | |
| Priority | | |
| Total | $1,787.16 | |

Description:

Remarks:

| Claim No: 1770 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: LOUIS J & MARY E RUSSELLO | | Last Date to File (govt): |
| | 656 IRONWOOD DR | | Filing Status: |
| | ANN ARBOR, MI 48103 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/11/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,670.00 | |
| Priority | | |
| Total | $1,670.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 591  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1771 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PEARLIE LOUISE HARRIS<br>4348 5TH STREET<br>ECORSE, MI 48229 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

| Claim No: 1772 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* WILLIAM PIPLES<br>2465 WEST CREEK ROAD<br>NEWFANE, NY 14108 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,443.43 | |
| Priority | | |
| **Total** | **$1,443.43** | |

*Description:*

*Remarks:*

| Claim No: 1773 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MARTY A CASNELLIE<br>46 NEWTON ROAD<br>HAMBURG, NY 14075 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,663.00 | |
| Priority | | |
| **Total** | **$1,663.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1774 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SANDRA A HEMMERLING<br>6558 GARTMAN RD<br>ORCHARD PARK, NY 14127 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $248.50 | |
| Priority | | |
| Total | $248.50 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1775 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT B JOHHSON<br>3088 RT 76<br>SHERMAN, NY 14781 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| Total | $1,195.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1776 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GARY M NASCA<br>73 RUSHFORD LN<br>CHEEKTOWAGA, NY 14227 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,458.00 | |
| Priority | | |
| Total | $1,458.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1777 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MELISSA E HARTIGAN<br>3805 ROBSON ROAD<br>MIDDLEPORT, NY 14105 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,569.00 | |
| Priority | | |
| **Total** | **$1,569.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1778 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RICHARD WELLER<br>8431 LOWER LAKE ROAD<br>BARKER, NY 14012 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 1779 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** THOMAS D WILSON II<br>275 MICHELLE LN #114<br>GROTON, CT 06340-4243 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $841.00 | |
| Priority | | |
| **Total** | **$841.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 594   of   2854
03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 1780 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* LUELEN F SOCHA <br> 659 GROTON LONG PT RD <br> GROTON, CT 06340 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,691.00 | |
| Priority | | |
| **Total** | **$1,691.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1781 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* LAURIE & RONALD MONGILLO <br> 29 MILLER DRIVE <br> SOMERS, CT 06071 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,299.00 | |
| Priority | | |
| **Total** | **$2,299.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1782 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* TERRY L GRISWOLD <br> 92 F6 CYNTHIA LANE <br> MIDDLETOWN, CT 06457 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1783 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: KATHLEEN A JOHNSON WALTER E JOHNSON 10 KEPLER STREET PAWTUCKET, RI 02860 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/11/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,395.00 | | |
| Priority | | | |
| Total | $1,395.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1784 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: RICHARD YANKOWSKI 97 CORNFLOWER RD LEVITTOWN, NY 11756 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/11/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $643.64 | | |
| Priority | | | |
| Total | $643.64 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1785 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: MRS WILLIAM R WELLMON 157 FARM WIND ROAD GAFFNEY, SC 29341 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/11/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $979.68 | | |
| Priority | | | |
| Total | $979.68 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 596  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1786 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* FRANK A MILONE <br> 39 TREADWELL PLACE <br> YONKERS, NY 10710 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| Claim No: 1787 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* SHARON E LEACH <br> 1603 INGRAM ROAD <br> PENN YAN, NY 14527 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1788 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* MIKE THOMPSON <br> PO BOX 129 <br> GRANTVILLE, PA 17028 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 597  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1789 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   IRVING M COOK<br>5856 FARMINGTON TL RD<br>FARMINGTON, NY 14425 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $717.00 | |
| Priority | | |
| **Total** | **$717.00** | |

*Description:*

*Remarks:*

| Claim No: 1790 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MICHELE PROVLIS<br>711 BAYNE STREET<br>MCKEESPORT, PA 15132 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

| Claim No: 1791 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JAMES KY / ENID P THOMPSON<br>1255 LONGLEAF TRAIL<br>WARRIOR, AL 35180-5138 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1792 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: NEAL BURNETT<br>1862 MARCONI AVENUE<br>NORTH PORT, FL 34286-6702 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,641.00 | |
| Priority | | |
| Total | $2,641.00 | |

Description:

Remarks:

| Claim No: 1793 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JAMES PATRICK DOHERTY<br>1141 MAIN ST<br>MORRO BAY, CA 93442 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,419.00 | |
| Priority | | |
| Total | $2,419.00 | |

Description:

Remarks:

| Claim No: 1794 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM J MERRITT<br>8944 TELEGRAGH RD<br>GASPORT, NY 14067 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,489.00 | |
| Priority | | |
| Total | $1,489.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | |
|---|---|
| **Claim No: 1795** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   FREDERICK J MCSHANE, JR<br>8 COLLINS ROAD<br>BOX 416<br>CENTRAL VILLAGE, CT 06332 |

| *Last Date to File Claims:* | 01/01/10 |
|---|---|
| *Last Date to File (govt):* | |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,247.62 | |
| Priority | | |
| **Total** | **$1,247.62** | |

*Description:*

*Remarks:*

---

| | |
|---|---|
| **Claim No: 1796** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CAROL LEMZA<br>166 BEACH 131 ST<br>BELLE HARBOR, NY 11694 |

| *Last Date to File Claims:* | 01/01/10 |
|---|---|
| *Last Date to File (govt):* | |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,244.00 | |
| Priority | | |
| **Total** | **$1,244.00** | |

*Description:*

*Remarks:*

---

| | |
|---|---|
| **Claim No: 1797** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ANGELA H GONZALES<br>3613 YOSEMITE DR NE<br>ALBUQUERQUE, NM 87111 |

| *Last Date to File Claims:* | 01/01/10 |
|---|---|
| *Last Date to File (govt):* | |
| *Filing Status:* | |
| *Docket Status:* | |
| *Late:* | |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1798 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DIANE STEVENSON<br>2565 HABER DR<br>SAINT LOUIS, MO 63136-5834 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 1799 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LEWIS & JEAN DELANO<br>108 SHAWNEE RD<br>EAST HARTFORD, CT 06118 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $404.86 | |
| Priority | | |
| **Total** | **$404.86** | |

*Description:*

*Remarks:*

---

| Claim No: 1800 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JANICE SMIGEL DREEKE<br>77 DYER AVE<br>COLLINSVILLE, CT 06019 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1801 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARTIAL M OUIMETTE<br>250 NORTH WINDHAM ROAD<br>NORTH WINDHAM, CT 06256 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,141.62 | |
| Priority | | |
| **Total** | **$1,141.62** | |

*Description:*

*Remarks:*

| Claim No: 1802 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GEORGE W MILLER<br>470 NORTH BIGELOW ROAD<br>HAMPTON, CT 06247-1202 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,277.00 | |
| Priority | | |
| **Total** | **$1,277.00** | |

*Description:*

*Remarks:*

| Claim No: 1803 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WAYNE D SCOTT<br>110 CONNECTICUT BLVD<br>OAKDALE, CT 06370 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,097.00 | |
| Priority | | |
| **Total** | **$1,097.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1804 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   DAVID P & LAURA T BRIMLOW<br>281 NORWICH NEW LONDON TPKE<br>UNCASVILLE, CT 06382 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,397.00 | | |
| Priority | | | |
| **Total** | **$1,397.00** | | |

Description:

Remarks:

| Claim No: 1805 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   EDWIN SYLVIA<br>28 VARTELLAS DR<br>UNCASVILLE, CT 06382 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 1806 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   GREGORY M HUDZIK<br>123 MERCER ST<br>HAMILTON SQUARE, NJ 08690 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1807 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT P SNYDER<br>53 ALGONQUIN RD<br>CLIFTON PARK, NY 12065 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $427.00 | |
| Priority | | |
| **Total** | **$427.00** | |

*Description:*

*Remarks:*

| Claim No: 1808 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JAMES EDGAR SAVAGE III<br>10229 BIRDRIVER RD<br>BALTIMORE, MD 21220 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,205.47 | |
| Priority | | |
| **Total** | **$1,205.47** | |

*Description:*

*Remarks:*

| Claim No: 1809 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROLAND F AUBIN<br>10 RANNEY STREET<br>SPRINGFIELD, MA 01108 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $263.74 | |
| Priority | | |
| **Total** | **$263.74** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1810 | Debtor Name: Automotive Professionals, Inc  Creditor Name: MARJORIE C ANDERSON  472 RUSSELLVILLE ROAD  WESTFIELD, MA 01085-1180 | | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date: 12/11/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,983.00 | | |
| Priority | | | |
| Total | $1,983.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1811 | Debtor Name: Automotive Professionals, Inc  Creditor Name: IRENE S MINERLEY  563 SPRING LAKE RD  RED HOOK, NY 12571 | | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date: 12/11/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,246.89 | | |
| Priority | | | |
| Total | $2,246.89 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1812 | Debtor Name: Automotive Professionals, Inc  Creditor Name: DAVID J QUAADMAN  12 WEST STREET #2  PORTJERVIS, NY 12771 | | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date: 12/11/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $515.39 | | |
| Priority | | | |
| Total | $515.39 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1813 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FERNANDE GOODBOUT<br>279 TREMONT STREET<br>SPRINGFIELD, MA 01104-1727 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,884.00 | |
| Priority | | |
| Total | $1,884.00 | |

Description:

Remarks:

---

| Claim No: 1814 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DONALD G BALLARD<br>195 WILLIAMS STREET<br>LONGMEADOW, MA 01106 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| Total | $2,500.00 | |

Description:

Remarks:

---

| Claim No: 1815 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DEREK J DIMMOCK<br>97 MONSON ROAD<br>STAFFORD SPRINGS, CT 06076 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1816 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THERESA ENDER<br>137 8TH STREET<br>HAMMONTON, NJ 08037 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $524.90 | |
| Priority | | |
| Total | $524.90  (Unliquidated) | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1817 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHESTER D & LYDIA MECHLING<br>2580 GLENWOOD CIRCLE<br>IDAHO FALLS, ID 83404 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $211.50 | |
| Priority | | |
| Total | $211.50 | |

*Description:*

*Remarks:*

| Claim No: 1818 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOSEPHINE MARQUIS<br>7279 LOGAN LANE<br>TRAVERSE CITY, MI 49686 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,418.00 | |
| Priority | | |
| Total | $1,418.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 1819 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROGER MARTIN<br>1630 BARRINGER ROAD<br>ILION, NY 13357 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,927.00 | |
| Priority | | |
| Total | $1,927.00 | |

Description:

Remarks:

| Claim No: 1820 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ALLEN D BRATHWAITE<br>230 N LONG BEACH AVE<br>FREEPORT, NY 11520 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| Total | $1,495.00 | |

Description:

Remarks:

| Claim No: 1821 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CAROL L COURCIER<br>PO BOX 660<br>249 OLD MAIN RD<br>NORTH FALMOUTH, MA 02556 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,475.00 | |
| Priority | | |
| Total | $1,475.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 608  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1822 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* KEITH W SCHREINER<br>206 W MARSHALL ST<br>MARSHALL, MN 56258 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,724.00 | |
| Priority | | |
| **Total** | **$1,724.00** | |

*Description:*

*Remarks:*

| Claim No: 1823 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JAMES HOBBY<br>181 PECAN DR<br>PADUCAH, KY 42001 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 1824 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JAMES P & PHYLLIS THARP<br>85 HILLSDALE<br>BARDWELL, KY 42023 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 1825**

Debtor Name:  Automotive Professionals, Inc
Creditor Name:  LIONEL J FROSETH
1302 E NORTHSTAR LN
SIOUX FALLS, SD 57108

Last Date to File Claims:  01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,416.00 | |
| Priority | | |
| Total | $1,416.00 | |

Description:
Remarks:

---

**Claim No: 1826**

Debtor Name:  Automotive Professionals, Inc
Creditor Name:  DAWN M BECHTOLD
905 E DOVE TRAIL
SIOUX FALLS, SD 57108

Last Date to File Claims:  01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,368.00 | |
| Priority | | |
| Total | $2,368.00 | |

Description:
Remarks:

---

**Claim No: 1827**

Debtor Name:  Automotive Professionals, Inc
Creditor Name:  ROYCE D BENSON
898 UPTON AVE
SPRINGFIELD, MI 49037

Last Date to File Claims:  01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,479.00 | |
| Priority | | |
| Total | $1,479.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1828 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JACK L VAN HOFF<br>5351 BUTTERNUT DR<br>HOLLAND, MI 49424 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| Claim No: 1829 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KENNETH J FRENCH<br>5973 PINE ISLAND DR<br>COMSTOCK PARK, MI 49321 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,263.00 | |
| Priority | | |
| **Total** | **$1,263.00** | |

*Description:*

*Remarks:*

| Claim No: 1830 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JON & JUDY NIEUWENHUIS<br>723 MILLER RD<br>PLAINWELL, MI 49080 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,742.00 | |
| Priority | | |
| **Total** | **$1,742.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page  611   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

---

| Claim No: 1831 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LEONARD L COTTS<br>1800 MARLBOROUGH DR<br>SANDY SPRINGS, GA 30350 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,648.13 | |
| Priority | | |
| Total | $1,648.13 | |

Description:

Remarks:

---

| Claim No: 1832 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TONY  L FORTIK<br>355  W  COURT ST<br>WEISER, ID 83672 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,831.00 | |
| Priority | | |
| Total | $1,831.00 | |

Description:

Remarks:

---

| Claim No: 1833 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ELAINE R & EDWARD D HENNING<br>3753 WALWORTH ONTARIO RD<br>WALWORTH, NY 14568 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $331.46 | |
| Priority | | |
| Total | $331.46 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1834 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* REGINA R TESTA<br>37 WALNUT HILL DRIVE<br>PENFIELD, NY 14526 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,712.00 | | |
| Priority | | | |
| **Total** | **$1,712.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1835 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RICHARD M DOUGLAS<br>1399 KENT RD<br>KENT, NY 14477 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $951.40 | | |
| Priority | | | |
| **Total** | **$951.40** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1836 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DONALD S KARMAZYN<br>122 LOWELL LANE<br>WEST SENECA, NY 14224 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $667.65 | | |
| Priority | | | |
| **Total** | **$667.65** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| BNK01 | **Claims Register Report** | Page 613  of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1837 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LARISSA MORDVINOV <br> 1605 ATHALEEN AVE <br> RACINE, WI 53403 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,393.00 | |
| Priority | | |
| **Total** | **$2,393.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1838 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DAVID J RUSSIN <br> 3998 NOTTINGHAM TERRACE <br> HAMBURG, NY 14075 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,453.00 | |
| Priority | | |
| **Total** | **$1,453.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1839 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* RAYMOND S LAMARCA <br> 1320 IVYGREEN CT <br> N TONAWANDA, NY 14120 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,055.00 | |
| Priority | | |
| **Total** | **$2,055.00** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01                               **Claims Register Report**                     Page 614   of   2854

BNK01084                AUTOMOTIVE PROFESSIONALS, INC.                03-May-10    10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 1840**

| | |
|---|---|
| **Debtor Name:** | Automotive Professionals, Inc |
| **Creditor Name:** | CHARLES DOWEY KEENAN |
| | 2551 CHANDLER RD |
| | PO BOX 1 |
| | RETSOF, NY 14539 |

**Last Date to File Claims:** 01/01/10
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

**Claim Date:** 12/11/2009

**Amends Claim No:**
**Amended By Claim No:**

**Duplicates Claim No:**
**Duplicated By Claim No:**

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

---

**Claim No: 1841**

| | |
|---|---|
| **Debtor Name:** | Automotive Professionals, Inc |
| **Creditor Name:** | KATHLEEN A REDMOND |
| | 87 ROVNER PL |
| | HAMBURG, NY 14075 |

**Last Date to File Claims:** 01/01/10
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

**Claim Date:** 12/11/2009

**Amends Claim No:**
**Amended By Claim No:**

**Duplicates Claim No:**
**Duplicated By Claim No:**

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,497.00 | |
| Priority | | |
| **Total** | **$1,497.00** | |

*Description:*

*Remarks:*

---

**Claim No: 1842**

| | |
|---|---|
| **Debtor Name:** | Automotive Professionals, Inc |
| **Creditor Name:** | THOMAS NEILL |
| | 130 DUNDEE STREET |
| | BUFFALO, NY 14220 |

**Last Date to File Claims:** 01/01/10
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

**Claim Date:** 12/11/2009

**Amends Claim No:**
**Amended By Claim No:**

**Duplicates Claim No:**
**Duplicated By Claim No:**

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 1843 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   DANIEL E RADWANSKI<br>72 DELLA DR<br>LACKAWANNA, NY 14218 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,989.00 | |
| Priority | | |
| Total | $1,989.00 | |

Description:

Remarks:

| Claim No: 1844 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   DONALD J LEONE<br>161 HYBANK DR<br>WEST SENECA, NY 14224 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00 | |

Description:

Remarks:

| Claim No: 1845 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   THOMAS C & JUDITH E GEERKIN<br>223 BECKWITH AVE<br>NIAGARA FALLS, NY 14304 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1846 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SUSAN M MAGER<br>3406 MCKINLEY PKWY APT C-11<br>BLASDELL, NY 14219 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,128.00 | | |
| Priority | | | |
| Total | $1,128.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1847 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JANET S MILES<br>12294 MORTONS CORNERS ROAD<br>SPRINGVILLE, NY 14141 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,854.87 | | |
| Priority | | | |
| Total | $2,854.87 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 1848 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ANN E ONEILL<br>22 PLEASANT DR<br>RUSH, NY 14543 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| Total | $0.00 | | |
| Description: | | | |
| Remarks: | | | |

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 617   of   2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1849 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GEORGE W HUTHER III<br>6408 COUNTY LINE RD<br>ONTARIO, NY 14519 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,086.76 | |
| Priority | | |
| **Total** | **$1,086.76** | |

*Description:*

*Remarks:*

| Claim No: 1850 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHELLE M STARBUCK<br>10399 RT 39<br>SPRINGVILLE, NY 14141 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,101.00 | |
| Priority | | |
| **Total** | **$2,101.00** | |

*Description:*

*Remarks:*

| Claim No: 1851 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT E DEMOTT<br>2016  CENTER AVE<br>BAY CITY, MI 48708 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 1852 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|

Creditor Name:  BRIAN E & MARITA A ORR
1 TALLARDY PLACE
POUGHKEEPSIE, NY 12603

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,962.00 | |
| Priority | | |
| Total | $1,962.00 | |

Description:
Remarks:

| Claim No: 1853 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|

Creditor Name:  TIMOTHY G CARVER
56 W 11TH AVE
GLOVERSVILLE, NY 12078

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

Description:  Please see claim for detail.
Remarks:

| Claim No: 1854 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|

Creditor Name:  GREGORY D DRISCOLL
505 DEWEY ST
RUSHVILLE, IL 62681-1146

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:  Please see claim for detail.
Remarks:

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 619 of 2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1855** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MARIE A BERTONE <br> 473 VASSER RD <br> POUGHKEEPSIE, NY 12603 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $500.00 | |
| Priority | | |
| **Total** | **$500.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1856** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* HARRY J BAKER <br> 278 STANCER RD <br> UNION CITY, MI 49094-9712 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1857** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MARIAN SCHWEIGHOFER <br> 10 TWIN BROOK FARM LANE <br> TYLER HILL, PA 18469 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1858 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* SUSAN F ELFENBEIN 102-30 67TH AVENUE APT 4G FOREST HILLS, NY 11375 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/11/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $3,820.62 | | |
| Priority | | | |
| **Total** | **$3,820.62** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1859 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* MARJORIE HARRIZ 2461 PARK PLACE BELLMORE, NY 11710 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/11/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $930.00 | | |
| Priority | | | |
| **Total** | **$930.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1860 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* IDA M WILLIAMS 33-04 JUNCTION BLVD APT 5P JACKSON HEIGHTS, NY 11372 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/11/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1861 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARY B NICHOLS<br>20 BAER RUN ROAD<br>GRANTSVILLE, WV 26147 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 1862 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: VALERIAN J JR & LORRAINE GULCZEWSKI<br>128 PILGRIM ROAD<br>TONAWANDA, NY 14150 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,923.00 | |
| Priority | | |
| **Total** | **$1,923.00** | |

*Description:*

*Remarks:*

| Claim No: 1863 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RUTH A LOCKWOOD<br>272 AWOSTING RD<br>PINEBUSH, NY 12566 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 622   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1864 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ANN R HANTON<br>765 SCIO MEADOWS DR<br>ANN ARBOR, MI 48103 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,569.00 | |
| Priority | | |
| **Total** | **$1,569.00** | |

*Description:*

*Remarks:*

| Claim No: 1865 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MILTON HALL<br>322 PATRICIA LN<br>EL CAJON, CA 92020-5826 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,439.00 | |
| Priority | | |
| **Total** | **$1,439.00** | |

*Description:*

*Remarks:*

| Claim No: 1866 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THELMA A ANTHONY<br>10351 COMAN<br>PITTSFORD, MI 49271 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1867 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   HOMER W & SHIRLEY A STUCHELL<br>389 HILLSDALE ST<br>HILLSDALE, MI 49242 | | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,874.00 | | |
| Priority | | | |
| **Total** | **$1,874.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1868 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   ANN J SWAIN<br>9100 CASE ROAD<br>BROOKLYN, MI 49230 | | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $952.40 | | |
| Priority | | | |
| **Total** | **$952.40** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1869 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   BRYAN ROBERT SMITH<br>3822  HEMMINGWAY DR<br>OKEMOS, MI 48864 | | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,500.00 | | |
| Priority | | | |
| **Total** | **$1,500.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1870 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DALE D NORWICH<br>178 CONTINENTAL DR<br>LOCKPORT, NY 14094-5224 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

| Claim No: 1871 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WALTER DRAKEFORD<br>201 FAIRCREST WAY<br>COLUMBIA, SC 29229 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,243.00 | |
| Priority | | |
| **Total** | **$1,243.00** | |

*Description:*

*Remarks:*

| Claim No: 1872 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DARSON J BISHER<br>6331 MANN RD<br>AKRON, NY 14001 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,066.00 | |
| Priority | | |
| **Total** | **$1,066.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1873 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   ELMER R DYE<br>7486 CHESTNUT RIDGE<br>LOCKPORT, NY 14094 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 1874 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   ROBERT C JOOSE<br>32 STEVENS DRIVE<br>ATTICA, NY 14011 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $888.00 | |
| Priority | | |
| **Total** | **$888.00** | |

Description:

Remarks:

| Claim No: 1875 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JANET MCMAHON<br>3611 OUTLET RD<br>SHORTSVILLE, NY 14548 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,252.00 | |
| Priority | | |
| **Total** | **$1,252.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 1876 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    HEINZ J BADHORN<br>4812 GASPORT ROAD<br>GASPORT, NY 14067 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $478.95 | |
| Priority | | |
| Total | $478.95 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1877 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    JOAN A KEZMAN<br>93 WIESNER RD<br>LACKAWANNA, NY 14218 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $960.00 | |
| Priority | | |
| Total | $960.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1878 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    JOSEPH  RUSSELL HOLBROOK<br>2717  E WHITE FEATHER RD<br>PINCONNING, MI 48650 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 627  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1879 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERTA S PAGEL <br> 1117 S HURON ROAD <br> KAWKAWLIN, MI 48631 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,805.00 | |
| Priority | | |
| **Total** | **$1,805.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1880 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* HAROLD E GOSHEN <br> 2749 GLIDDEN ROAD BOX 136 <br> BEAVERTON, MI 48612 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $686.09 | |
| Priority | | |
| **Total** | **$686.09** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1881 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* PATRICIA M & RUSSELL MCQUARTER <br> 98 W MOUNT FOREST ROAD <br> PINCONNING, MI 48650 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,435.00 | |
| Priority | | |
| **Total** | **$1,435.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 628 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1882 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LEROY HOAG<br>2254 WATERMAN ROAD<br>VASSAR, MI 48768 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

| Claim No: 1883 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SARAH M LAMIRANDE<br>160 WHITTIER DR<br>FREMONT, NH 03044-3303 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,204.70 | |
| Priority | | |
| **Total** | **$1,204.70** | |

*Description:*

*Remarks:*

| Claim No: 1884 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LLOYD D SHAFER<br>1151 COLESVILLE RD<br>BINGHAMTON, NY 13904 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,881.00 | |
| Priority | | |
| **Total** | **$1,881.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 629 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | | |
|---|---|---|
| **Claim No: 1885** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WAYNE A WASILKO<br>41 BARRY AVE<br>PO BOX 897<br>RIDGEFIELD, CT 06877 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,790.00 | |
| Priority | | |
| **Total** | **$3,790.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1886** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CONNIE R DAVIS<br>6019 ROCKY RD<br>ANDERSON, IN 46013 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 1887** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN ANTHONY FARAGO<br>5631 EXODUS DR<br>TRAVERSE CITY, MI 49684 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1888 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   PERSONAL USE GENES PLUMBING<br>3700 KNIPE RD PO BOX 94<br>CENTRAL LAKE, MI 49622-0094 | **Last Date to File Claims:**       01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,780.00 | |
| Priority | | |
| **Total** | **$1,780.00** | |

*Description:*

*Remarks:*

| Claim No: 1889 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**    JOSEPH ADAMO<br>464 WOLCOTT HILL ROAD<br>WETHERSFIELD, CT 06109 | **Last Date to File Claims:**       01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,095.00 | |
| Priority | | |
| **Total** | **$2,095.00** | |

*Description:*

*Remarks:*

| Claim No: 1890 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   MARK S SOROCHINSKY<br>275 QUINLEVEN RD<br>NEWARK VALLEY, NY 13811 | **Last Date to File Claims:**       01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $854.00 | |
| Priority | | |
| **Total** | **$854.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 631  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1891 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   DENISE C VAGO<br>2007 MACKLIND AVE<br>SAINT LOUIS, MO 63110 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,667.09 | |
| Priority | | |
| **Total** | **$1,667.09** | |

*Description:*

*Remarks:*

| Claim No: 1892 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MARY E STEARNS<br>171 OLD BOSTON POST ROAD<br>OLD SAYBROOK, CT 06475 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,657.00 | |
| Priority | | |
| **Total** | **$1,657.00** | |

*Description:*

*Remarks:*

| Claim No: 1893 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   THOMAS E CARTLEDGE<br>29 SHELLEY AVE<br>VALHALLA, NY 10595 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

**Claim No: 1894**

Debtor Name:  Automotive Professionals, Inc
Creditor Name:   PAUL ULANER
12 HAMILTON AVE
TAPPAN, NY 10983

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:  Please see claim for detail.
Remarks:

**Claim No: 1895**

Debtor Name:  Automotive Professionals, Inc
Creditor Name:   MARK LANDAU
6 JOHNSON LN
BLAUVELT, NY 10913

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,614.00 | |
| Priority | | |
| Total | $1,614.00 | |

Description:
Remarks:

**Claim No: 1896**

Debtor Name:  Automotive Professionals, Inc
Creditor Name:   THOMAS R ZARNOCH
8 THAYER RD
HIGHLAND MILLS, NY 10930

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |

Description:
Remarks:

BNK01

**Claims Register Report**

Page 633  of  2854

BNK01084

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1897 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LYNN MARIE FIGURSKI<br>19 BARNES DR<br>GARNERVILLE, NY 10923 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,250.00 | |
| Priority | | |
| **Total** | **$1,250.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1898 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RAYMOND J HICKS<br>2063 PICADILLY CT<br>MANTECA, CA 95336 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,999.00 | |
| Priority | | |
| **Total** | **$1,999.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1899 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: FREDERICK A ERNEST JR<br>2516 YOSEMITE AVE<br>ESCALON, CA 95320 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,129.00 | |
| Priority | | |
| **Total** | **$1,129.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

Page  634   of   2854
03-May-10    10:05 PM

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1900 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   JAMES J RIELLA<br>16510 SOUTH AUSTIN ROAD<br>MANTECA, CA 95336 | **Last Date to File Claims:**       01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1901 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   ROBERT LECOUVE<br>504 GREENWICH LN<br>MODESTO, CA 95350 | **Last Date to File Claims:**       01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,432.00 | |
| Priority | | |
| **Total** | **$1,432.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1902 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   GLORIA DELOS REYES<br>5605 HERMOSILLA AVE<br>ATASCADERO, CA 93422 | **Last Date to File Claims:**       01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,497.00 | |
| Priority | | |
| **Total** | **$2,497.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 635   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1903 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KAREN FAMULARO<br>9 WEBB PLACE<br>HUNTINGTON STATION, NY 11746 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 1904 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN W HUDSON<br>3014 FAIRWAY DR<br>SUGAR LAND, TX 77478 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| Total | $1,800.00 | |

Description:

Remarks:

| Claim No: 1905 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: STEPHEN YUNG<br>4660 YERBA AVENUE<br>ATASCADERO, CA 93422 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,671.00 | |
| Priority | | |
| Total | $1,671.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 636  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1906 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   KENNETH & JACKALINE SCHUMANN<br>104 RAILROAD STREET<br>ELROY, WI 53929 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $358.34 | |
| Priority | | |
| **Total** | **$358.34** | |

*Description:*

*Remarks:*

| Claim No: 1907 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   FRANK DE JONG<br>11006 EAST AVENUE<br>BALLICO, CA 95303 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 1908 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MIRKO R LAZARICH JR<br>1020B HOWELLS RD<br>BAY SHORE, NY 11706-2731 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1909 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ARNOLD L & BARBARA MAY<br>6811 MONTROSE WAY<br>BOYNTON BEACH, FL 33437-3991 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,065.00 | |
| Priority | | |
| Total | $1,065.00 | |

Description:

Remarks:

| Claim No: 1910 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RANDOLF V WAGNER<br>24 AMHERST DR<br>MANCHESTER, CT 06042-8538 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| Total | $1,295.00 | |

Description:

Remarks:

| Claim No: 1911 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   AINSLEE E MITCHELL<br>60 HILL ST<br>JEWETT CITY, CT 06351 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,681.00 | |
| Priority | | |
| Total | $1,681.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1912 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   CAROLYN & STUART BERNSTEIN | | Last Date to File (govt): |
| | 36 HAMLIN DR | | Filing Status: |
| | WEST HARTFORD, CT 06117 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/11/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,699.00 | | |
| Priority | | | |
| Total | $1,699.00 | | |

Description:

Remarks:

| Claim No: 1913 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   CAROL A STANDEN | | Last Date to File (govt): |
| | 14 ERIE MANOR LANE #5 | | Filing Status: |
| | HENRIETTA, NY 14467 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/11/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $369.73 | | |
| Priority | | | |
| Total | $369.73 | | |

Description:

Remarks:

| Claim No: 1914 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   JAMES W O'BRIEN | | Last Date to File (govt): |
| | 3121 SOUTH STREET | | Filing Status: |
| | COVENTRY, CT 06238 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/11/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,599.00 | | |
| Priority | | | |
| Total | $1,599.00 | | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1915 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RONALD W DIBBLE<br>3134 WIEDRICK ROAD<br>WALWORTH, NY 14568 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,653.20 | |
| Priority | | |
| **Total** | **$5,653.20** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1916 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DIANE L OLSEN<br>10 SERGEANTS WAY<br>LIBSON, CT 06351 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,622.00 | |
| Priority | | |
| **Total** | **$1,622.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1917 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LEANN ARLENE TREDER<br>444 ALBERT STREET<br>SEBEWAING, MI 48759 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1918 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   APRIL/ROBERT S ANDREWS<br>205 N UTICA AVE<br>N MASSAPEQUA, NY 11758 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1919 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHELE ONEILL<br>19 PLUMTREES ROAD<br>BETHEL, CT 06801 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $360.82 | |
| Priority | | |
| **Total** | **$360.82** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1920 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CHARLES FRICIA SACHEM ELECTRIC<br>32 MIDLAND BLVD<br>LAKE RONKONKOMA, NY 11779 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| **Total** | **$1,795.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 1921**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   BRIAN P PRYOR
53 WESTFIELD DR
CENTERPORT, NY 11721

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $678.07 | |
| Priority | | |
| Total | $678.07 | |

Description:
Remarks:

---

**Claim No: 1922**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   ANTHONY SANFORD
9819 ARVILLA NE
ALBUQUERQUE, NM 87111

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:   Please see claim for detail.
Remarks:

---

**Claim No: 1923**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   SUSAN KAY SOPER
359 SO OAK ST
WEST SALEM, WI 54669

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/11/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| Total | $1,395.00 | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page 642  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1924 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARY C HARDIE<br>N5845 GILLS COULEE ROAD<br>WEST SALEM, WI 54669 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,510.00 | |
| Priority | | |
| **Total** | **$1,510.00** | |

*Description:*

*Remarks:*

| Claim No: 1925 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BRANDY R HEILMAN<br>42177 DUANE DR<br>DAKOTA, MN 55925 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 1926 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CHARLES F & PATRICIA LOCHEN<br>S 2175 OLERUD RD<br>WESTBY, WI 54667-7374 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,146.00 | |
| Priority | | |
| **Total** | **$1,146.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  643   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| **Claim No: 1927** | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   GARY F & SANDRA K WILLIAMS<br>720 LEWISON LN<br>PO BOX 54<br>VIROQUA, WI 54665 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,456.00 | |
| Priority | | |
| **Total** | **$1,456.00** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 1928** | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   RICHARD L BANASIK<br>114 S 27TH ST<br>LA CROSSE, WI 54601 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,561.00 | |
| Priority | | |
| **Total** | **$1,561.00** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 1929** | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   LOUIS J GEIGER<br>6445 STATE HWY 27<br>SPARTA, WI 54656 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 644  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1930 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ROBERT T/SANDRA EALEY<br>100 W AVON RD #70<br>SPARTA, WI 54656 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $510.00 | |
| Priority | | |
| **Total** | **$510.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1931 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARK STEVEN RUSSELL<br>1529 WATERLOO AVE<br>WEST SALEM, WI 54669 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,726.00 | |
| Priority | | |
| **Total** | **$1,726.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1932 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** GREG R KREPS<br>2201 SHERI DRIVE<br>EMMETT, ID 83617 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/11/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,253.00 | |
| Priority | | |
| **Total** | **$2,253.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 645  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1933 | *Debtor Name:*  Automotive Professionals, Inc *Creditor Name:*  THOMAS & JANA SEBASTAIN 2604 CAMARIE AVENUE MIDLAND, TX 79705 | *Last Date to File Claims:*   01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/11/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,450.00 | |
| Priority | | |
| **Total** | **$1,450.00** | |

*Description:*

*Remarks:*

| Claim No: 1934 | *Debtor Name:*  Automotive Professionals, Inc *Creditor Name:*  JOHN H DOOLEY 29 PINE DRIVE ACUSHNET, MA 02743 | *Last Date to File Claims:*   01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/11/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 1935 | *Debtor Name:*  Automotive Professionals, Inc *Creditor Name:*  OSCAR & VICTORIA DAVIDSON 135 NORTH VALLEY RD SEARCY, AR 72143 | *Last Date to File Claims:*   01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/11/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1936 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PETER S SMITH<br>373 OAK TREE CIR<br>MURPHYS, CA 95247 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,584.00 | |
| Priority | | |
| **Total** | **$1,584.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1937 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANGELIKA MANUEL<br>2575 SIX MILE RD, BOX 2506<br>MURPHYS, CA 95247 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,874.00 | |
| Priority | | |
| **Total** | **$1,874.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1938 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN MCGINN<br>27 FAIRVIEW AVE<br>WILMINGTON, MA 01887 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,033.00 | |
| Priority | | |
| **Total** | **$1,033.00** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1939 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HELENA G COUTO<br>68 MEADOWBROOK RD<br>N CHELMSFORD, MA 01863 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $965.00 | |
| Priority | | |
| Total | $965.00 | |

Description:

Remarks:

---

| Claim No: 1940 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES J GUARASCI<br>646 GLENDALE DR<br>APT 6<br>ENDICOTT, NY 13760-3858 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $399.00 | |
| Priority | | |
| Total | $399.00 | |

Description:

Remarks:

---

| Claim No: 1941 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GREGORY D & LISA A GILSON<br>14470 ARDARA RD<br>NORTH HUNTINGDON, PA 15642 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,323.00 | |
| Priority | | |
| Total | $1,323.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1942 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ARTHUR E ALCOTT JR<br>72 ORCHARD HILLS DRIVE<br>SPENCERPORT, NY 14559 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $473.05 | | |
| Priority | | | |
| **Total** | **$473.05** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1943 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   RAYMOND KUBISHIN<br>617 QUAKER ROAD<br>MACEDON, NY 14502 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,513.00 | | |
| Priority | | | |
| **Total** | **$1,513.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1944 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MICHAEL G LECCARDE<br>56 PINE BROOK CIRCLE<br>PENFIELD, NY 14526 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $603.87 | | |
| Priority | | | |
| **Total** | **$603.87** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1945 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHRISTINE O HEISMAN<br>54 POTTER PLACE<br>FAIRPORT, NY 14450 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,119.96 | | |
| Priority | | | |
| **Total** | **$1,119.96** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1946 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ANGEL BETANCES<br>324 ROGERS PKWY<br>ROCHESTER, NY 14617 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,322.00 | | |
| Priority | | | |
| **Total** | **$2,322.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1947 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NANCY R & GORDON WILFEARD<br>6610 N CENTENARY RD<br>WILLIAMSON, NY 14589 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,159.00 | | |
| Priority | | | |
| **Total** | **$2,159.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 1948 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   RICHARD A PRINZBACH<br>224 CRESTHILL AVE<br>TONAWANDA, NY 14150 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,126.00 | |
| Priority | | |
| **Total** | **$1,126.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1949 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT V & DEBORAH M BARCLAY<br>80 NEWENT ROAD<br>LISBON, CT 06351-2925 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,216.00 | |
| Priority | | |
| **Total** | **$1,216.00** | |

*Description:*

*Remarks:*

---

| Claim No: 1950 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CYNTHIA D NELMS<br>210 PARK STREET<br>BRISTOL, CT 06010 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1951 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  GAIL-OAKLEY PRATT<br>1250  NORTH RD<br>DAYVILLE, CT 06241 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,453.00 | |
| Priority | | |
| **Total** | **$2,453.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1952 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  FREDRIC L UTZ<br>257 WESTMINSTER ROAD<br>CANTERBURY, CT 06331 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $944.00 | |
| Priority | | |
| **Total** | **$944.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 1953 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  BRUCE A & DORIS D TAYLOR<br>129 KINNEY RD<br>HEBRON, CT 06248 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,197.00 | |
| Priority | | |
| **Total** | **$1,197.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 652   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| **Claim No: 1954** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DONALD HAVLICEK<br>W9873 GARAGE ROAD<br>MERRILLAN, WI 54754 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $766.25 | |
| Priority | | |
| **Total** | **$766.25** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 1955** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PAULA M BUMBALA<br>383 WHITTER AVE<br>PLAINEDGE, NY 11756 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 1956** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   EMILY SHERIDAN<br>2 ESSEX LN<br>HICKSVILLE, NY 11801 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1957 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL LONGOBARDI<br>80 HARRIET RD<br>NORTH BABYLON, NY 11703 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,653.00 | |
| Priority | | |
| **Total** | **$1,653.00** | |

*Description:*

*Remarks:*

| Claim No: 1958 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARTIAL OUIMETTE<br>250 N WINDHAM RD<br>NORTH WINDHAM, CT 06256 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,084.38 | |
| Priority | | |
| **Total** | **$1,084.38** | |

*Description:*

*Remarks:*

| Claim No: 1959 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LINDA A KAUPAS<br>250 DIX AVE<br>NEWINGTON, CT 06111 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1960 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT A NORMAN<br>17 VANDERBILT ROAD<br>WEST HARTFORD, CT 06119 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $793.48 | |
| Priority | | |
| Total | $793.48 | |

*Description:*

*Remarks:*

| Claim No: 1961 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GILBERT J VIOLETTE<br>16 RASPBERRTY LANE<br>ELLINGTON, CT 06029 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,140.00 | |
| Priority | | |
| Total | $1,140.00 | |

*Description:*

*Remarks:*

| Claim No: 1962 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GLEN R CONSTANT<br>19 THOMPSON ROAD<br>FRANKLIN, CT 06254 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $991.00 | |
| Priority | | |
| Total | $991.00 | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  655   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1963 | Debtor Name:  Automotive Professionals, Inc  Creditor Name:   BARBARA C BAKER  15 LAKE AVE, BOX 277  ROUND LAKE, NY 12151 | Last Date to File Claims:    01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/11/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $268.50 | |
| Priority | | |
| **Total** | **$268.50** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1964 | Debtor Name:  Automotive Professionals, Inc  Creditor Name:   JAY SUTHERLING SR  101 KARIE DR  SELLERSBURG, IN 47172 | Last Date to File Claims:    01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/11/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 1965 | Debtor Name:  Automotive Professionals, Inc  Creditor Name:   HOANG THI NGOLAM  5210 RIPPLE BROOK  HOUSTON, TX 77045 | Last Date to File Claims:    01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/11/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1966 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HOBERT BULLOCK, JR<br>5904 N WOODWVIEW DRIVE<br>SHERWOOD, AR 72120 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| Total | $1,795.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1967 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CLYDE T BRITT JR<br>18 CRESTWOOD DR<br>HOPE VALLEY, RI 02832 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,999.00 | |
| Priority | | |
| Total | $1,999.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 1968 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RONALD W HOLMAN<br>15 CHRIS DR<br>N ATTLEBORO, MA 02760 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,498.00 | |
| Priority | | |
| Total | $1,498.00 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 657 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1969 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DENISE LINDQUIST <br> 105 LOUNSBURY DR <br> RAYNHAM, MA 02767 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1970 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JANE E DEMERJIAN <br> 5 LEONARD BODWELL ROAD <br> NARRAGANSETT, RI 02882 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 1971 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BRYAN L KAVANAGH <br> 87 WATERMAN LAKE DR <br> CHEPACHET, RI 02814 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $998.55 | |
| Priority | | |
| **Total** | **$998.55** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1972 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* BRANDON BLANCHET 9 MAPLE ST CRANSTON, RI 02910 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/11/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $873.00 | | |
| Priority | | | |
| **Total** | **$873.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1973 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* RUSSELL J SURETTE 377 READ ST SEEKONK, MA 02771 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/11/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,747.00 | | |
| Priority | | | |
| **Total** | **$1,747.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 1974 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* DOROTHY C CHAPMAN 19 NORTH AVE MENDON, MA 01756 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/11/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $640.00 | | |
| Priority | | | |
| **Total** | **$640.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 659 of 2854
03-May-10 10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1975 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DONALD C GREER<br>148 WINONA ST<br>PEABODY, MA 01960 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

*Description:*

*Remarks:*

| Claim No: 1976 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL A KASTRINELIS<br>12 HILLVIEW DR<br>GROVELAND, MA 01834 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| Claim No: 1977 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SCOTT DAVID ARENA & ROBERTA ARENA<br>13 LITCHFIELD RD<br>PEABODY, MA 01960 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 1978** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOSEPH ABRUSCI<br>1480 RT 292<br>HOLMES, NY 12531 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1979** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RANDY M DUKE<br>4261 BRADY HILL ROAD<br>BINGHAMTON, NY 13903 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,397.00 | |
| Priority | | |
| **Total** | **$1,397.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 1980** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* FRANK S MOLDENHAUER<br>N1083 BLOOMER MILL ROAD<br>LA CROSSE, WI 54601 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $716.10 | |
| Priority | | |
| **Total** | **$716.10** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 661   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1981 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LARRY T ANSCHUTZ <br> 48 PARKLANDS DR <br> ROCHESTER, NY 14616 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,704.00 | |
| Priority | | |
| **Total** | **$1,704.00** | |

*Description:*

*Remarks:*

| Claim No: 1982 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ERNESTINE M WADE <br> 21 SYCAMORE ROAD <br> BLOOMFIELD, CT 06002 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |

*Description:*

*Remarks:*

| Claim No: 1983 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DANIEL R & DOREEN M COLLINS <br> 150 EATON ST <br> OAKVILLE, CT 06779-1252 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,490.00 | |
| Priority | | |
| **Total** | **$1,490.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1984 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DARLINE A REYNOLDS<br>54 NEW ENGLAND AVE<br>FAIRFIELD, CT 06430 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $487.97 | |
| Priority | | |
| **Total** | **$487.97** | |

Description:

Remarks:

| Claim No: 1985 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: NANCY P DEL GUIDICE<br>6 GOLDEN HILL RD #6<br>DANBURY, CT 06811 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,478.00 | |
| Priority | | |
| **Total** | **$1,478.00** | |

Description:

Remarks:

| Claim No: 1986 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROXANA INSCHO<br>562 PAUL RD<br>ROCHESTER, NY 14624 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $957.00 | |
| Priority | | |
| **Total** | **$957.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 663   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1987 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DORA M CLATTERBUCK<br>17044 WATERLOO ROAD<br>AMISSVILLE, VA 20106 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,327.00 | |
| Priority | | |
| **Total** | **$1,327.00** | |

*Description:*

*Remarks:*

| Claim No: 1988 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LYNN V BROYLES<br>110 WEWOKA WAY<br>LOUDON, TN 37774-3188 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 1989 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DIANA L MCCLENON<br>4 WILLIAM STREET APT #2<br>WALTON, NY 13856 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 1990**

*Debtor Name:*  Automotive Professionals, Inc
*Creditor Name:*  KATHY PEELE
1625 OLD ORANGEBURG RD
LEXINGTON, SC 29073

*Last Date to File Claims:*  01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,094.00 | |
| Priority | | |
| **Total** | **$1,094.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

**Claim No: 1991**

*Debtor Name:*  Automotive Professionals, Inc
*Creditor Name:*  GEORGE A MICHAELS
15884 BRIDGE RD
KENT, NY 14477

*Last Date to File Claims:*  01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

---

**Claim No: 1992**

*Debtor Name:*  Automotive Professionals, Inc
*Creditor Name:*  COLLEEN MARGARET SMITH
14086 10 MILE
GREENVILLE, MI 48838

*Last Date to File Claims:*  01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/11/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084
**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.
Page 665  of  2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1993 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   JAMES RICHARD PARKER<br>3 ENTERPRISE ST<br>PROVIDENCE, RI 02904 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

| Claim No: 1994 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   KARL JOHNSON<br>14 RITA DRIVE<br>SOUTH ATTLEBORO, MA 02703 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $110.00 | |
| Priority | | |
| **Total** | **$110.00** | |

*Description:*

*Remarks:*

| Claim No: 1995 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   WAYNE W LONG<br>104 FERRY LANDING CIRCLE<br>PORTSMOUTH, RI 02871 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,275.00 | |
| Priority | | |
| **Total** | **$1,275.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  666   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1996 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    DAVID A COMOROSKY<br>25 SALEM TRAIL<br>NARRAGANSETT, RI 02882 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 1997 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    CHRISTINE M TRAHAN<br>28 ALDRICH AVE<br>MOOSUP, CT 06354 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,643.00 | |
| Priority | | |
| **Total** | **$1,643.00** | |

*Description:*

*Remarks:*

| Claim No: 1998 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    JEAN PIERRE SCORDATO<br>7742 ROUND BANK DR<br>HOUSTON, TX 77064-8118 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 1999 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HUDSON GEDDIE<br>8722 CHIPPING ROCK<br>SUGAR LAND, TX 77479 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| Claim No: 2000 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NANCY C BORGSTROM<br>2289 NY RT 11<br>KIRKWOOD, NY 13795 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,497.00 | |
| Priority | | |
| **Total** | **$1,497.00** | |

*Description:*

*Remarks:*

| Claim No: 2001 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SAMUEL H JOHNSON<br>3917 FIELDCREST CT<br>MODESTO, CA 95355 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,925.00 | |
| Priority | | |
| **Total** | **$1,925.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 668   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2002 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ROBERT K OERLINE<br>1225 LILLIAN DR<br>MIDESTO, CA 95355 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,735.00 | |
| Priority | | |
| **Total** | **$2,735.00** | |

*Description:*

*Remarks:*

| Claim No: 2003 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* TERRY D & HEIDI R HAWKINS<br>182 E 24TH<br>IDAHO FALLS, ID 83404 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,893.00 | |
| Priority | | |
| **Total** | **$1,893.00** | |

*Description:*

*Remarks:*

| Claim No: 2004 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* RAYMOND J PFEUFFER<br>2657 BROOK MEADOW LN<br>O FALLON, MO 63366 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $250.00 | |
| Priority | | |
| **Total** | **$250.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 669   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2005 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* HENRY J & MARY ANN BECHERER<br>360 BLACKJACK ROAD<br>TROY, IL 62294 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,475.00 | |
| Priority | | |
| **Total** | **$1,475.00** | |

*Description:*

*Remarks:*

| Claim No: 2006 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LOREN D & BONNIE JOHNSON<br>PO BOX 76<br>LIMA, MT 59739 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,200.00 | |
| Priority | | |
| **Total** | **$2,200.00** | |

*Description:*

*Remarks:*

| Claim No: 2007 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LAVONNA J VAUGHN<br>5014 GENEVIEVE<br>SAINT LOUIS, MO 63120 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $472.74 | |
| Priority | | |
| **Total** | **$472.74** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 2008 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BLAKE E SEWARD<br>3930 ROSS<br>IDAHO FALLS, ID 83406 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,971.00 | |
| Priority | | |
| Total | $1,971.00 | |

Description:

Remarks:

| Claim No: 2009 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BARBARA SAMBRANO<br>159 WISHING ROCK WAY<br>LAS VEGAS, NV 89123 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,754.00 | |
| Priority | | |
| Total | $1,754.00 | |

Description:

Remarks:

| Claim No: 2010 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EDWARD A GOLAB<br>34 WOODSIDE DR<br>UNIONVILLE, CT 06085 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| Total | $1,695.00  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2011 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT J NOBLE<br>60 GRAHAM ROAD<br>BROAD BROOK, CT 06016 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,000.00 | | |
| Priority | | | |
| Total | $2,000.00  (Unliquidated) | | |
| Description: Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 2012 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT J NOBLE<br>60 GRAHAM ROAD<br>BROADBROOK, CT 06016 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,000.00 | | |
| Priority | | | |
| Total | $2,000.00  (Unliquidated) | | |
| Description: Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 2013 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT T & MELANIE SWENSEN<br>24 BEVERLY ROAD<br>NIANTIC, CT 06357 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,695.00 | | |
| Priority | | | |
| Total | $1,695.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2014 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   JOSEPH F JOHNSON<br>42 RIDGEWOOD DRIVE<br>ROCKY HILL, CT 06067 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,195.00 | |
| Priority | | |
| Total | $2,195.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2015 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   HAROLD A EVEN<br>638 HIGHLAND ST<br>WETHERSFIELD, CT 06109 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,899.00 | |
| Priority | | |
| Total | $1,899.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2016 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   FLOYD E HART<br>193 SPRING STREET<br>GLOVERSVILLE, NY 12078 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/11/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2017** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOHN  W MOSELEY<br>105 BRUSH TRAIL BEND<br>CIBOLO, TX 78108 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $657.61 | |
| Priority | | |
| **Total** | **$657.61** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2018** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   HAROLD WALKER<br>6018 ASHLEY SPRINGS<br>SAN ANTONIO, TX 78244 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2019** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOHN J NAVIN<br>735 FLORLAND DR<br>FLORISSANT, MO 63031 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/11/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2020 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: STUART HERSHINSON<br>40 INDIAN PASS<br>STORMVILLE, NY 12582 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| Total | $1,400.00 | |

Description:

Remarks:

| Claim No: 2021 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARIA DILORENZO<br>26 HOOF PRINT RD<br>MILLBROOK, NY 12545 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 2022 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES BROWN<br>2600 BERNSTEIN DR<br>MODESTO, CA 95358 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,938.31 | |
| Priority | | |
| Total | $1,938.31 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2023 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GEORGE E WILLIAMS<br>17171 FOREST LAKE ROAD<br>SONORA, CA 95370 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $900.00 | | |
| Priority | | | |
| **Total** | **$900.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2024 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN J & NANCY HURTADO<br>2001 JOETT DRIVE<br>TURLOCK, CA 95380 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 2025 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: FREDERICK JOHN HUDSON JR<br>8421 WATER STREET ROAD<br>WALKERSVILLE, MD 21793 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,260.00 | | |
| Priority | | | |
| **Total** | **$1,260.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 676  of  2854

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2026 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* ROBERT EUGENE TROUPE<br>7424 DANCE HALL ROAD<br>FREDERICK, MD 21701 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,602.00 | |
| Priority | | |
| **Total** | **$1,602.00** | |

*Description:*

*Remarks:*

| Claim No: 2027 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* PATRICIA C THOMAS<br>13721 TUOLUMNE RD<br>SONORA, CA 95370 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,650.00 | |
| Priority | | |
| **Total** | **$1,650.00** | |

*Description:*

*Remarks:*

| Claim No: 2028 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* BRUCE L & JEAN WEJMAR<br>241 EARLHAM DR<br>TURLOCK, CA 95382 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2029 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* JEFFREY ZIGMONT | *Last Date to File (govt):* |
| | 85 N MAIN | *Filing Status:* |
| | UNIT 119 | *Docket Status:* |
| | EAST HAMPTON, CT 06424 | *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

*Description:*

*Remarks:*

| Claim No: 2030 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* LLOYD J POOLE | *Last Date to File (govt):* |
| | C/O OLME POOLE | *Filing Status:* |
| | POB 55 | *Docket Status:* |
| | SOUTHWORTH, WA 98386 | *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2031 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* RALPH E TUCKER | *Last Date to File (govt):* |
| | 1215 SONOMA AVE | *Filing Status:* |
| | MODESTO, CA 95355 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,699.00 | |
| Priority | | |
| **Total** | **$1,699.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2032 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: S T & JOSEPHINE CHESSER<br>4608 ELK CREEK RD<br>TAYLORSVILLE, KY 40071 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

Description:

Remarks:

| Claim No: 2033 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: JOHN R DUYSSEN<br>9187 BATER RD<br>STAFFORD, NY 14143 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

| Claim No: 2034 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: CHARLENE S & DAVID J PUSKA<br>85 BOYLSTON ST N<br>MERIDEN, CT 06450 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $870.00 | |
| Priority | | |
| **Total** | **$870.00** | |

Description:

Remarks:

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  679   of   2854

03-May-10    10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2035 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LESLIE J & COLLEEN F ANDERSON<br>3250 WHITE OAK DR<br>COTTONWOOD, CA 96022 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,806.00 | |
| Priority | | |
| **Total** | **$1,806.00** | |

*Description:*

*Remarks:*

| Claim No: 2036 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES J FELICE<br>17140 BROCKPORT HOLLEY RD<br>HOLLEY, NY 14470 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $718.43 | |
| Priority | | |
| **Total** | **$718.43** | |

*Description:*

*Remarks:*

| Claim No: 2037 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHRISTOPHER L. PECORA<br>65 TONI TERR<br>ROCHESTER, NY 14624 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,074.00 | |
| Priority | | |
| **Total** | **$1,074.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2038 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   P MICHAEL & JUDY ORSBURN<br>61 CINNAMON CIR<br>FAIRPORT, NY 14450-8768 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,289.00 | |
| Priority | | |
| **Total** | **$1,289.00** | |

Description:

Remarks:

| Claim No: 2039 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DONNA DEBIASE<br>1172 WOODBRIDGE LN<br>WEBSTER, NY 14580 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,827.00 | |
| Priority | | |
| **Total** | **$1,827.00** | |

Description:

Remarks:

| Claim No: 2040 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN A WISNOWSKI<br>1463 FALLEN LEAF TERRACE<br>WEBSTER, NY 14580 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2041 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* YVONNE M GREGORIUS<br>4531 SHELLY RD<br>LIVONIA, NY 14487 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,705.00 | |
| Priority | | |
| **Total** | **$1,705.00** | |

*Description:*

*Remarks:*

| Claim No: 2042 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN R HITTER<br>6 EGDEWOOD LANE<br>BERGEN, NY 14416 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,239.00 | |
| Priority | | |
| **Total** | **$1,239.00** | |

*Description:*

*Remarks:*

| Claim No: 2043 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS MICHAEL VANDELOGT<br>66 BLACK SPRUCE COURT<br>ROCHESTER, NY 14616 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $963.00 | |
| Priority | | |
| **Total** | **$963.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2044 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PAUL J SHERIDAN<br>1860  PENFIELD RD<br>PENFIELD, NY 14526-1410 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,420.00 | |
| Priority | | |
| **Total** | **$1,420.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2045 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KIMBERLY M KASE & FRANK G TIBERIO SR<br>880 INDEPENDENCE DR<br>WEBSTER, NY 14580 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 2046 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SANDRA K NEWBERRY<br>33 BERRY ST<br>QUINCY, MI 49082 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,239.00 | |
| Priority | | |
| **Total** | **$2,239.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

Page 683  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2047 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT C DEAN<br>4528 WHITEWAY<br>CANANDAIGUA, NY 14424 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,007.00 | |
| Priority | | |
| **Total** | **$2,007.00** | |

*Description:*

*Remarks:*

| Claim No: 2048 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SALELMPHONH CHANTHAVISOUK<br>144 SARANAC ST<br>ROCHESTER, NY 14621 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 2049 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARK J FRANKLIN<br>37 LODGE DR<br>ROCHESTER, NY 14622-1676 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,219.40 | |
| Priority | | |
| **Total** | **$2,219.40** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 684  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2050** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LOUIS D LONGBRAKE SR<br>3120 WINTHROP DRIVE<br>CLEVELAND, OH 44134 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,894.00 | |
| Priority | | |
| **Total** | **$1,894.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2051** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ORLANDO LONGMIRE<br>2923 N 27TH STREET<br>PHILADELPHIA, PA 19132 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2052** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAIMIE N PATTON<br>307 TIFFT AVE<br>HORSEHEADS, NY 14845 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,483.00 | |
| Priority | | |
| **Total** | **$1,483.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 685 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2053 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JEANNE C PARKER<br>6700 WOODRUFF RD<br>LIMA, NY 14485 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,126.00 | |
| Priority | | |
| **Total** | **$2,126.00** | |

*Description:*

*Remarks:*

| Claim No: 2054 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MICHAEL W CARTER<br>4321 SHORTSVILLE RD<br>SHORTSVILLE, NY 14548 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $525.00 | |
| Priority | | |
| **Total** | **$525.00** | |

*Description:*

*Remarks:*

| Claim No: 2055 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MARK R WINK<br>276 BUTTONWOOD DR<br>HILTON, NY 14468 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2056** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** THEODORE J VALCORE<br>3378 W RIDGE RD<br>WILLIAMSON, NY 14589 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $924.76 | |
| Priority | | |
| **Total** | **$924.76** | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| **Claim No: 2057** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** NICKY CHAN<br>64 WALNUT HILL DR<br>PENFIELD, NY 14526 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $999.00 | |
| Priority | | |
| **Total** | **$999.00** | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| **Claim No: 2058** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KATHLEEN E WARREN<br>455 TITUS AVENUE #205<br>ROCHESTER, NY 14617 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2059 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PRISCILLA SHERIDAN<br>5 GREENSIDE LN<br>ROCHESTER, NY 14617 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,656.23 | |
| Priority | | |
| **Total** | **$1,656.23** | |

Description:

Remarks:

| Claim No: 2060 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CAROLINE BUCKNOR<br>601 SENECA MNR DR 14H<br>ROCHESTER, NY 14621 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $700.00 | |
| Priority | | |
| **Total** | **$700.00** | |

Description:

Remarks:

| Claim No: 2061 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CARL D KORING<br>6168 FAWN MEADOW STREET<br>FARMINGTON, NY 14425 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2062 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* PURA KIEF<br>111 LOLA WAY<br>MARTINSBURG, WV 25405 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,747.94 | | |
| Priority | | | |
| **Total** | **$1,747.94** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2063 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* MRS FRED R LESCHHORN (ELIZABETH)<br>209 ONEIDA ST<br>ROCHESTER, NY 14621 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,240.00 | | |
| Priority | | | |
| **Total** | **$1,240.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2064 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* SUSAN E OLAR<br>66 FORD ST<br>TARENTUM, PA 15084 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,169.00 | | |
| Priority | | | |
| **Total** | **$1,169.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2065 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* MICHAEL DAHLSTROM | | *Last Date to File (govt):* |
| | 1761 131ST AVE NW | | *Filing Status:* |
| | COON RAPIDS, MN 55448 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/15/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $583.52 | | |
| Priority | | | |
| **Total** | **$583.52** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2066 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* DALE R BARTLEY | | *Last Date to File (govt):* |
| | 106 TAVERN RD | | *Filing Status:* |
| | MARTINSBURG, WV 25401 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/15/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,100.30 | | |
| Priority | | | |
| **Total** | **$1,100.30** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2067 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* ERNEST L HOUGH | | *Last Date to File (govt):* |
| | 4535 HURST DR | | *Filing Status:* |
| | BEALETON, VA 22712 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/15/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2068 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* KENNETH G LEWIS | *Last Date to File (govt):* |
| | 22 THANES WAY | *Filing Status:* |
| | MARTINSBURG, WV 25401 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,248.00 | |
| Priority | | |
| **Total** | **$1,248.00** | |

*Description:*

*Remarks:*

| Claim No: 2069 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* JON D & JAN G HAWKINS | *Last Date to File (govt):* |
| | 8710 LAKERIDGE DRIVE | *Filing Status:* |
| | LOUISVILLE, KY 40272 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 2070 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* ALBERT N & DIANE C FRIEND | *Last Date to File (govt):* |
| | 121 DIBBLE LN | *Filing Status:* |
| | COLUMBIA, SC 29223-3103 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $437.03 | |
| Priority | | |
| **Total** | **$437.03** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2071 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ESMERALDA COLLAZO<br>21A BEAVER TERR CIR<br>FRAMINGHAM, MA 01702 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,638.00 | |
| Priority | | |
| **Total** | **$1,638.00** | |

*Description:*

*Remarks:*

| Claim No: 2072 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SARAH MILLAR<br>4 SAMANTHA WAY<br>CHEEKTOWAGA, NY 14227 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $346.26 | |
| Priority | | |
| **Total** | **$346.26** | |

*Description:*

*Remarks:*

| Claim No: 2073 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   NANCY & JACK NALLEY<br>138 E BUTLER LN<br>DRIGGS, ID 83422 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2074 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JESSIE BYARS-HOLSTON & JAMES HOLSTON<br>462 SKYLAND FARM RD<br>WILLISTON, SC 29853 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $928.57 | |
| Priority | | |
| **Total** | **$928.57** | |

*Description:*

*Remarks:*

| Claim No: 2075 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   RAYMOND OTIS YENOR<br>315 S SUMMIT ST<br>MORENCI, MI 49256 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,169.00 | |
| Priority | | |
| **Total** | **$2,169.00** | |

*Description:*

*Remarks:*

| Claim No: 2076 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   KAREN LEAH RYDAHL<br>2160 NEVINS RD<br>SIDNEY, MI 48885 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,369.00 | |
| Priority | | |
| **Total** | **$1,369.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2077 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* BARBARA J URBANCZYK 5292 SENECA ST WEST SENECA, NY 14224 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/15/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $310.80 | |
| Priority | | |
| **Total** | **$310.80** | |

*Description:*

*Remarks:*

| Claim No: 2078 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* ALBERT J & GRACE M MCGRAW 4939 CHESTNUT RD NEWFANE, NY 14108 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/15/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,850.00 | |
| Priority | | |
| **Total** | **$1,850.00** | |

*Description:*

*Remarks:*

| Claim No: 2079 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* RENEE D HOCKENBERRY 44 HANOVER ST TONAWANDA, NY 14150 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/15/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $861.05 | |
| Priority | | |
| **Total** | **$861.05** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2080 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BRIAN E SITTY<br>49 OSWEGATCHIE RD<br>WATERFORD, CT 06385 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,616.50 | |
| Priority | | |
| **Total** | **$1,616.50** | |

*Description:*

*Remarks:*

| Claim No: 2081 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CARL L COTTRELL<br>PO BOX 675<br>MASONTOWN, WV 26542 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,871.00 | |
| Priority | | |
| **Total** | **$2,871.00** | |

*Description:*

*Remarks:*

| Claim No: 2082 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PAUL MURATORE<br>6 ALGONQUIAN TRAIL<br>BRIARCLIFF MANOR, NY 10510 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $475.49 | |
| Priority | | |
| **Total** | **$475.49** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2083 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* ROBERT & ELIZABETH MADDOX | | *Last Date to File (govt):* |
| | 105 PINE VIEW DR | | *Filing Status:* |
| | SWANSEA, SC 29160 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/15/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,595.00 | | |
| Priority | | | |
| **Total** | **$1,595.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2084 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* BETTY W ELKINS | | *Last Date to File (govt):* |
| | 919 SIMMONS CIR | | *Filing Status:* |
| | BAINBRIDGE, GA 39819 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/15/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $477.72 | | |
| Priority | | | |
| **Total** | **$477.72** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2085 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* THOMAS DUANE DAVIS | | *Last Date to File (govt):* |
| | 319 STEWART ST | | *Filing Status:* |
| | SUMTER, SC 29150 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/15/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,510.00 | | |
| Priority | | | |
| **Total** | **$1,510.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2086 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DONNA M SPENCER-WILSON<br>28 TEMPLE ST<br>TEWKSBURY, MA 01876-4333 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| Total | $1,495.00 | |

Description:

Remarks:

| Claim No: 2087 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GARY P ORCIANI<br>180 JUSTICE HILL CUTOFF<br>STERLING, MA 01564 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $981.00 | |
| Priority | | |
| Total | $981.00 | |

Description:

Remarks:

| Claim No: 2088 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALLAN R LEDOUX<br>42 MUIR WAY<br>MARLBOROUGH, MA 01752-5648 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $522.42 | |
| Priority | | |
| Total | $522.42 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2089 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
| | Creditor Name:   HEIDI L ANDERSON | | Last Date to File (govt): |
| | 7 JANET CIRC | | Filing Status: |
| | SHREWSBURY, MA 01545 | | Docket Status: |
| | | | Late: |

| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- | --- |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $312.61 | | |
| Priority | | | |
| **Total** | **$312.61** | | |

*Description:*

*Remarks:*

| Claim No: 2090 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
| | Creditor Name:   MELVA M HENDERSON | | Last Date to File (govt): |
| | 2875 HALSTEAD STREET | | Filing Status: |
| | WICHITA, KS 67204-4641 | | Docket Status: |
| | | | Late: |

| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- | --- |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 2091 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
| | Creditor Name:   JAMES A WATTS JR | | Last Date to File (govt): |
| | 40 WALTON ROAD | | Filing Status: |
| | SEABROOK, NH 03874 | | Docket Status: |
| | | | Late: |

| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| --- | --- | --- | --- |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $687.64 | | |
| Priority | | | |
| **Total** | **$687.64** | | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2092 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JAMES HAROLD BECKMAN<br>16152 LOGARTO LN<br>LAKEVILLE, MN 55044 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,864.00 | |
| Priority | | |
| **Total** | **$1,864.00** | |

*Description:*

*Remarks:*

| Claim No: 2093 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   GERALD W FRANZ JR<br>2226 OAK HILL PL<br>NORTH SAINT PAUL, MN 55109 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,344.00 | |
| Priority | | |
| **Total** | **$1,344.00** | |

*Description:*

*Remarks:*

| Claim No: 2094 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   EDWARD G NOLAN<br>8016 ROLAND CT<br>ELKRIDGE, MD 21075 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,135.00 | |
| Priority | | |
| **Total** | **$1,135.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 699   of   2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2095 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BARRY S HARLEY<br>11680 ROCKY HILL RD<br>BRISTOL, VA 24202 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,587.00 | |
| Priority | | |
| **Total** | **$1,587.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2096 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CHARLES EDWARD FORD<br>9206 MOUNTAIN LAUREL ST<br>WISE, VA 24293-6511 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2097 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   FAITH LYONS<br>3223 W RIVER RD<br>NICHOLS, NY 13812 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $800.00 | |
| Priority | | |
| **Total** | **$800.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2098 | Debtor Name: | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | **CLAIM NUMBER VOIDED** | Last Date to File (govt): |
| | | Filing Status: |
| | | Docket Status: |
| | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| Total | | |

Description:

Remarks:

| Claim No: 2099 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   LAWRENCE E OR ANNETTE BROCK | Last Date to File (govt): |
| | 3796 US HWY 19 S | Filing Status: |
| | ZEBULON, GA 30295 | Docket Status: |
| | | Late: |

| Claim Date: 12/15/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| Total | $1,600.00 | |

Description:

Remarks:

| Claim No: 2100 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   JULIE E FUCHS | Last Date to File (govt): |
| | 28 BROOKFIELD LANE 7 | Filing Status: |
| | CHEEKTOWAGA, NY 14227 | Docket Status: |
| | | Late: |

| Claim Date: 12/15/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $400.79 | |
| Priority | | |
| Total | $400.79 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 701 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2101 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DANNY S PREWITT<br>2817 SUNNY LN<br>FAYETTEVILLE, AR 72703 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,430.00 | |
| Priority | | |
| **Total** | **$1,430.00** | |

*Description:*

*Remarks:*

| Claim No: 2102 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIAM H PATTERSON<br>408 N POPLAR AVE<br>MONTEBELLO, CA 90640 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00 (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2103 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DOUGLAS M & CATHY A MCGIFFIN<br>175 LEESBURG<br>IDAHO FALLS, ID 83404 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00 (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2104 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JASON LETHAM<br>240 E GEMSTONE AVE<br>DRIGGS, ID 83422 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,628.00 | |
| Priority | | |
| **Total** | **$1,628.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2105 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MARLON L BARNARD<br>660  N FANNING AVE #3<br>IDAHO FALLS, ID 83401 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $828.26 | |
| Priority | | |
| **Total** | **$828.26** | |

*Description:*

*Remarks:*

---

| Claim No: 2106 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DARRELL E MCDONALD<br>PO BOX 102<br>ARCO, ID 83213 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,126.00 | |
| Priority | | |
| **Total** | **$2,126.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 703 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2107 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MINNIE KIDD<br>124 E MAIN PARKER<br>ST ANTHONY, ID 83445 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2108 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIAM M PIETRASZUK<br>22 CARRIAGE DR<br>NORTH HAVEN CT, CT 06473 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 2109 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALEXANDER W MISKI<br>34 FAIR HORIZON DR<br>MONROE, CT 06468 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,698.00 | |
| Priority | | |
| **Total** | **$1,698.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  704   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2110 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   CHRISTINE CONFLITTI SMITH<br>4399 HESSEN RD<br>CASCO, MI 48064 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,533.00 | |
| Priority | | |
| **Total** | **$1,533.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2111 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   STEVE RAYMOND ANGLEBERGER<br>5252 JEFFERSON PIKE<br>FREDERICK, MD 21703 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $795.00 | |
| Priority | | |
| **Total** | **$795.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2112 | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   LINDA & SANDRA SUE GLUNT<br>8928 E ST RD 26<br>FOREST, IN 46039 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,725.00 | |
| Priority | | |
| **Total** | **$1,725.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 705  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2113 | *Debtor Name:* **Automotive Professionals, Inc**<br><br>*Creditor Name:*   DAVID MURRAY BROWN<br>PO BOX 3571<br>ANN ARBOR, MI 48106-3571 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,146.00 | |
| Priority | | |
| **Total** | **$2,146.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2114 | *Debtor Name:*   **Automotive Professionals, Inc**<br><br>*Creditor Name:*   NORMA J YEARY<br>53 DUDLEY ST APT 2<br>ROXBURY, MA 02119 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:*   Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 2115 | *Debtor Name:*   **Automotive Professionals, Inc**<br><br>*Creditor Name:*   CHARLES WETHERBY<br>11178 GLENVIEW DR<br>JEROME, MI 49249 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,726.00 | |
| Priority | | |
| **Total** | **$1,726.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | | |
|---|---|---|
| **Claim No: 2116** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT R TYLER <br> 9006 KING ROAD <br> SPRING ARBOR, MI 49283 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $256.00 | |
| Priority | | |
| **Total** | **$256.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 2117** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JENNIFER L WILLIAMS <br> 323 NORWOOD AVE <br> BUFFALO, NY 14222 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,683.00 | |
| Priority | | |
| **Total** | **$1,683.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 2118** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* RALPH J WILLIAMS <br> 323 NORWOOD AVENUE <br> BUFFALO, NY 14222 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,683.00 | |
| Priority | | |
| **Total** | **$1,683.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2119** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KATHLEEN J RODGERSON<br>5011 ORA ST<br>LANSING, MI 48910 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,050.00 | |
| Priority | | |
| **Total** | **$1,050.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2120** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** EAMON MCDANIEL<br>31 PORTER RD<br>NATICK, MA 01760 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2121** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CHRISTINE G (DELANEY) WILKINS<br>PO BOX 231<br>479 E DOVER RD<br>WARDSBORO, VT 05355-0231 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,275.00 | |
| Priority | | |
| **Total** | **$1,275.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 2122 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BRIAN M BONAFEDE<br>790 REMINGTON DR<br>N TONAWANDA, NY 14120 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,891.70 | |
| Priority | | |
| **Total** | **$1,891.70** | |

*Description:*

*Remarks:*

| Claim No: 2123 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   LOUANN VOLPE-WHITE<br>3402 PORTER CENTER RD<br>YOUNGSTOWN, NY 14174 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,262.34 | |
| Priority | | |
| **Total** | **$1,262.34** | |

*Description:*

*Remarks:*

| Claim No: 2124 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JEFFREY A WEBBER<br>768 UPPER MOUNTAIN RD<br>LEWISTON, NY 14092 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,815.79 | |
| Priority | | |
| **Total** | **$1,815.79** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2125** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DUANE G SANTO<br>333 BELMONT AVENUE<br>BUFFALO, NY 14223 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $729.43 | |
| Priority | | |
| **Total** | **$729.43** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2126** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* GEORGE F BRITTON<br>1915 NEW HACKENSACK ROAD<br>POUGHKEEPSIE, NY 12603 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,410.00 | |
| Priority | | |
| **Total** | **$3,410.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2127** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LOUIS G RUBINO SR<br>961 VOLUNTOWN ROAD<br>JEWETT CITY, CT 06351 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,477.00 | |
| Priority | | |
| **Total** | **$1,477.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2128 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: IRENE LINTON<br>50 BURLINGTON ST<br>HARTFORD, CT 06112 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |
| Description:  Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 2129 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BABIANNE R MELLERSKI<br>380 CASIMER STREET<br>WEST SENECA, NY 14206 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $265.64 | | |
| Priority | | | |
| **Total** | **$265.64** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2130 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID P GATELY<br>318 CONTINENTAL DRIVE<br>LOCKPORT, NY 14094 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $700.00 | | |
| Priority | | | |
| **Total** | **$700.00** | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2131 | *Debtor Name:*  Automotive Professionals, Inc | | | *Last Date to File Claims:*  01/01/10 |
|---|---|---|---|---|
| | *Creditor Name:*   ELIZABETH J & SCOTT ECK 226 ROXBURY RD NIANTIC, CT 06357 | | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 2132 | *Debtor Name:*  Automotive Professionals, Inc | | | *Last Date to File Claims:*  01/01/10 |
|---|---|---|---|---|
| | *Creditor Name:*   JAMES & BERTINE KINGS 13303 W MULBERRY RD MORENCI, MI 49256 | | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 2133 | *Debtor Name:*  Automotive Professionals, Inc | | | *Last Date to File Claims:*  01/01/10 |
|---|---|---|---|---|
| | *Creditor Name:*   SYLVIA P ROSS PO BOX 22602 HOT SPRINGS, AR 71903 | | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $838.72 | |
| Priority | | |
| **Total** | **$838.72** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 712   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2134** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DALE W SHULTZ<br>135 MAPLE VALLEY RD<br>MEYERSDALE, PA 15552 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2135** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   THOMAS DUANE DAVIS<br>319 STEWART STREET<br>SUMTER, SC 29150 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,381.00 | |
| Priority | | |
| **Total** | **$1,381.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2136** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JAMES W & KELLY CURD<br>147 LONG MEADOW RD<br>FISHERVILLE, VA 22939 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,841.20 | |
| Priority | | |
| **Total** | **$1,841.20** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  713   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2137 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   STEVEN P JORDAN<br>267 CHAPEL RD<br>CHURCHVILLE, VA 24421 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,303.69 | |
| Priority | | |
| **Total** | **$1,303.69** | |

*Description:*

*Remarks:*

| Claim No: 2138 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   OWEN P WATKINS<br>1834 HICKORY AVE<br>FLORENCE, AL 35630 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $972.00 | |
| Priority | | |
| **Total** | **$972.00** | |

*Description:*

*Remarks:*

| Claim No: 2139 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DIEDRA K ROBINSON<br>11889 HUFFMAN LAKE RD<br>VANDERBILT, MI 49795 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,348.00 | |
| Priority | | |
| **Total** | **$1,348.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 714   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2140 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LEON W BUSH<br>6825 OLD DIXIE HWY<br>ELLSWORTH, MI 49729 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,206.00 | |
| Priority | | |
| **Total** | **$2,206.00** | |

*Description:*

*Remarks:*

| Claim No: 2141 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT ELMER REED<br>103 GREEN ST<br>CHARLEVOIX, MI 49720 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,780.00 | |
| Priority | | |
| **Total** | **$1,780.00** | |

*Description:*

*Remarks:*

| Claim No: 2142 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PATRICK C MITCHELL<br>1799 JENKINS RD<br>BOYNE FALLS, MI 49713 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page  715   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2143 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   THOMAS FORD CONLAN<br>512 BELVEDERE<br>PO BOX 218<br>CHARLEVOIX, MI 49720 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

| Claim No: 2144 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WILLIAM MICHAEL BRADSHAW<br>4670 GREENWOOD CHURCH RD<br>PETOSKEY, MI 49770 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

| Claim No: 2145 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SANDRA J CARUSO<br>7 CARTER ROAD<br>BURLINGTON, MA 01803 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 716   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2146** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ERNEST H SEALY<br>9 GILDA CT<br>SPRING VALLEY, NY 10977 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,173.32 | |
| Priority | | |
| **Total** | **$1,173.32** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2147** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** AMY Z BEKIER<br>11966 CAMINTO CORRIENTE<br>SAN DIEGO, CA 92128-4515 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,152.00 | |
| Priority | | |
| **Total** | **$1,152.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2148** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ROGER H LEVESQUE<br>71 WINDSOR DR<br>TEWKSBURY, MA 01876 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2149 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ANNIE ROBINSON<br>9 ALLYSON CIRCLE<br>LITTLE ROCK, AR 72209 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $600.00 | |
| Priority | | |
| **Total** | **$600.00** | |

*Description:*

*Remarks:*

| Claim No: 2150 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL S UCHIDA<br>LEIGH UCHIDA<br>124 HIND IUKA DR<br>HONOLULU, HI 96821 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,495.00 | |
| Priority | | |
| **Total** | **$2,495.00** | |

*Description:*

*Remarks:*

| Claim No: 2151 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIAM B VELTE JR<br>28 E WRIGHT AVE<br>WATERLOO, NY 13165 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,347.00 | |
| Priority | | |
| **Total** | **$1,347.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2152 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SANDRA L MORIOKA<br>2255 DATE ST #305<br>HONOLULU, HI 96826 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,661.46 | |
| Priority | | |
| Total | $1,661.46 | |

*Description:*

*Remarks:*

| Claim No: 2153 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: VERONICA & DONALD MORTENSEN<br>4044 FLINT RD<br>STANLEY, NY 14561 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,487.00 | |
| Priority | | |
| Total | $1,487.00 | |

*Description:*

*Remarks:*

| Claim No: 2154 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BRIAN J COLLOM<br>3380 CAMBIER RD<br>MARION, NY 14505 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| Total | $1,000.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2155 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    DANIEL P DEBOLT<br>4489 E LAKE ROAD<br>LIVONIA, NY 14482 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $599.00 | |
| Priority | | |
| **Total** | **$599.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2156 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    CHONG N SAKAMOTO<br>1177 QUEEN ST<br>APT 4209<br>HONOLULU, HI 96814-4150 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $195.00 | |
| Priority | | |
| **Total** | **$195.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2157 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    DOROTHY M CLARK<br>25 GENESEE AVE<br>PO BOX 4<br>SILVER LAKE, NY 14549 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,480.00 | |
| Priority | | |
| **Total** | **$1,480.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2158 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LOUIS J TOKAR<br>8187 E DEL CUARZO DR<br>SCOTTSDALE, AZ 85258 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,051.70 | |
| Priority | | |
| **Total** | **$1,051.70** | |

*Description:*

*Remarks:*

| Claim No: 2159 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HAROLD MICHAEL LANG<br>20167 FARNHAM LN N<br>FOREST LAKE, MN 55025 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,569.81 | |
| Priority | | |
| **Total** | **$1,569.81** | |

*Description:*

*Remarks:*

| Claim No: 2160 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DANNY L NASH SR<br>38 CHARLWOOD AVE<br>PIEDMONT, SC 29673 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  721   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2161 | *Debtor Name:*  Automotive Professionals, Inc<br><br>*Creditor Name:*   SAMUEL & TARA RACHIELE<br>12 RED OAK DR<br>COVENTRY, RI 02816 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,939.00 | |
| Priority | | |
| **Total** | **$1,939.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2162 | *Debtor Name:*  Automotive Professionals, Inc<br><br>*Creditor Name:*   WALTER MELLO<br>6 LITTLE POND COUNTY RD<br>CUMBERLAND, RI 02864 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2163 | *Debtor Name:*  Automotive Professionals, Inc<br><br>*Creditor Name:*   JOHN D MATHEWS<br>RT 2 BOX 327<br>FAIRMONT, WV 26554 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,221.00 | |
| Priority | | |
| **Total** | **$1,221.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 722   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2164 | *Debtor Name:*   Automotive Professionals, Inc | *Last Date to File Claims:*   01/01/10 |
|---|---|---|
| | *Creditor Name:*   KIRK ALLEN<br>16 D JANET DR<br>POUGHKEEPSIE, NY 12603 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

| Claim No: 2165 | *Debtor Name:*   Automotive Professionals, Inc | *Last Date to File Claims:*   01/01/10 |
|---|---|---|
| | *Creditor Name:*   JOHN J/M L GIORGIANNI<br>4 HAWKES AVE<br>OSSINING, NY 10562 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 2166 | *Debtor Name:*   Automotive Professionals, Inc | *Last Date to File Claims:*   01/01/10 |
|---|---|---|
| | *Creditor Name:*   ROGER K HORIUCHI<br>750 KAHEKA ST #707<br>HONOLULU, HI 96814 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,481.00 | |
| Priority | | |
| **Total** | **$1,481.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 2167 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARY KERSHAW<br>1475 BURNING TREE<br>FLORISSANT, MO 63033-2109 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $882.50 | |
| Priority | | |
| Total | $882.50 | |

Description:

Remarks:

| Claim No: 2168 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KENNETH P PREVALLET<br>1352 APPLEHOLLOW DR<br>ARNOLD, MO 63010 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,055.00 | |
| Priority | | |
| Total | $1,055.00 | |

Description:

Remarks:

| Claim No: 2169 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: STANLEY A/CATHY J HOFFMAN<br>12033 MARWOOD LN<br>CINCINNATI, OH 45246 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,391.00 | |
| Priority | | |
| Total | $1,391.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2170** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* RALPH R CARVALHO <br> 2714 KAHOALOHA LN #608 <br> HONOLULU, HI 96826-3306 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,750.00 | |
| Priority | | |
| **Total** | **$1,750.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2171** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* HELEN R TROTTER <br> 918 NE PHEASANT LN <br> LAWTON, OK 73507 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $673.14 | |
| Priority | | |
| **Total** | **$673.14** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2172** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* GILBERT C BUCKMAN <br> 1429 BONITA PL <br> SAN MIGUEL, CA 93451 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,400.00 | |
| Priority | | |
| **Total** | **$2,400.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 725  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

---

| Claim No: 2173 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT FLOYD NEUMANN<br>1698 NIPOMO AVENUE<br>LOS OSOS, CA 93402 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,622.00 | |
| Priority | | |
| **Total** | **$1,622.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2174 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   LAVERN K WARKENTIN<br>2006 N CAMBRIDGE CIR<br>REEDLEY, CA 93654 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2175 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   NEIL UNRUH<br>701 W HERBERT #74<br>REEDLEY, CA 93654 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,525.00 | |
| Priority | | |
| **Total** | **$1,525.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2176** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DANIEL M FISHER<br>150 N MACQUESTEN PKWY<br>MOUNT VERNON, NY 10550-1836 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,783.37 | |
| Priority | | |
| **Total** | **$1,783.37** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2177** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PAMELA J & JOE W EWING<br>5770 E MONARCH ROAD<br>DECATUR, IL 62521 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2178** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT W & KAY K BORDERS<br>1823 COOPER DRIVE<br>DECATUR, IL 62526 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2179 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT C BLOUNT<br>1413 FULTON AVE APT F<br>BRONX, NY 10456 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 2180 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HENRY M HUMPHRIES<br>916 FAIRLINE COURT<br>CHAPIN, SC 29036 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $304.77 | |
| Priority | | |
| Total | $304.77 | |

Description:

Remarks:

| Claim No: 2181 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DONALD LEE SHADEL<br>400 WHITE BIRCH CIR<br>COLUMBIA, SC 29223 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $850.00 | |
| Priority | | |
| Total | $850.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2182 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ESAU DENNIS<br>1118 RIDGE DR<br>ALCOLU, SC 29102 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,707.00 | |
| Priority | | |
| **Total** | **$1,707.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2183 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** STEPHEN A JENNINGS<br>PO BOX 27<br>THORNTON, WV 26440 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,383.37 | |
| Priority | | |
| **Total** | **$1,383.37** | |

*Description:*

*Remarks:*

---

| Claim No: 2184 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RANDALL F MALONE<br>10134 ASBURY RD<br>LEROY, NY 14482 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,860.00 | |
| Priority | | |
| **Total** | **$1,860.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2185 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES GARLOCK<br>1150 BEADLE RD<br>BROCKPORT, NY 14420 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,189.08 | |
| Priority | | |
| **Total** | **$1,189.08** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2186 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CYNTHIA RISON<br>43 LAKESIDE AVE<br>CRANSTON, RI 02910 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| **Total** | **$1,795.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2187 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES E REIGLES<br>2707 NORTH ST<br>ENDWELL, NY 13760 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,721.00 | |
| Priority | | |
| **Total** | **$1,721.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2188 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DONALD F LYKE<br>153 MCDERMOTT ST<br>NEWARK, NY 14513 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,002.40 | |
| Priority | | |
| **Total** | **$1,002.40** | |

*Description:*

*Remarks:*

| Claim No: 2189 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES R WYATT<br>801 TENNEVUE EST<br>PADUCAH, KY 42003-9375 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| Claim No: 2190 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHAEL LAPIETRA<br>273 FAIRPORT RD<br>EAST ROCHESTER, NY 14445 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 731  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2191 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES E ROBINSON<br>214 MELROSE ST<br>ROCHESTER, NY 14619 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,599.34 | |
| Priority | | |
| Total | $2,599.34 | |

Description:

Remarks:

---

| Claim No: 2192 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WALTER R & DENISE M KRAUS<br>6427 APPLE BLOSSOM LN<br>TRAVERSE CITY, MI 49684 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,724.00 | |
| Priority | | |
| Total | $1,724.00 | |

Description:

Remarks:

---

| Claim No: 2193 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHRISTINE ANN HALBERT<br>7385 S WHISPERING HILLS<br>TRAVERSE CITY, MI 49684 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,339.00 | |
| Priority | | |
| Total | $1,339.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2194 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LINDA J MILLER<br>79 CLOPPER ST<br>HERMINIE, PA 15637 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,240.00 | |
| Priority | | |
| **Total** | **$1,240.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2195 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHARLES CONTRERAS<br>305 HOLLYBROOK RD<br>ROCHESTER, NY 14623 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 2196 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PAUL G STIMSON<br>902 LAKESPUR DRIVE<br>SUGAR LAND, TX 77479-5909 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $680.94 | |
| Priority | | |
| **Total** | **$680.94** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2197 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* EDWARD SKODA<br>440 KEYSTONE DR<br>NEW KENSINGTON, PA 15068 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,790.00 | |
| Priority | | |
| **Total** | **$1,790.00** | |

*Description:*

*Remarks:*

| Claim No: 2198 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ROBERT J CHARLOVICH<br>225 JEFFERSON ST<br>APT 401<br>ROCHESTER, PA 15074 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2199 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LEAR L & LISA CARPENTER<br>681 LOCKHART ST<br>WASHINGTON, PA 15301 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $499.16 | |
| Priority | | |
| **Total** | **$499.16** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 734  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2200 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* ROBERT FRANCIS GREEN 33650 ANNAPOLIS RD WAYNE, MI 48184 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/15/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

| Claim No: 2201 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* JOHN J & RUDELLE KERESTES 2302 SHELLING ROAD HARRISBURG, PA 17112 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/15/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $612.00 | |
| Priority | | |
| **Total** | **$612.00** | |

*Description:*

*Remarks:*

| Claim No: 2202 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* CAMERON LEE ROGERS 6988 MCKEAN #46 YPSILANTI, MI 48197 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/15/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2203 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: SHERRY A & CYRIAL M CALLEWAERT 506 FISHER ROAD MARQUETTE, MI 49855 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/15/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,315.00 | |
| Priority | | |
| **Total** | **$1,315.00** | |

*Description:*

*Remarks:*

| Claim No: 2204 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: LINDA SCRANTON 280 GLENWOOD DR GUILFORD, CT 06437 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/15/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $896.50 | |
| Priority | | |
| **Total** | **$896.50** | |

*Description:*

*Remarks:*

| Claim No: 2205 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: LORI K CASTER 2037 SURREY RD BOISE, ID 83709 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/15/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,352.00 | |
| Priority | | |
| **Total** | **$2,352.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2206 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PATSY R STAPLETON<br>9325 BATESVILLE PIKE<br>JACKSONVILLE, AR 72076 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 2207 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BILL J & MARY V FAIN<br>706 WOODLAWN AVE<br>HOT SPRINGS, AR 71913-5111 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,050.00 | |
| Priority | | |
| **Total** | **$1,050.00** | |

*Description:*

*Remarks:*

| Claim No: 2208 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARY LEGGS<br>1016 GRAHAM AVE<br>NORTH LITTLE ROCK, AR 72117 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,062.32 | |
| Priority | | |
| **Total** | **$3,062.32** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2209 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:*   DEBRA C & RANDY E WHITE <br> 1300 LOGAN RD <br> MUSKEGON, MI 49445 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,945.00 | |
| Priority | | |
| **Total** | **$1,945.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2210 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:*   WALTER W & DIANNE L WESTPHAL <br> 6828 E MADISON ROAD <br> WALKERVILLE, MI 49459-9591 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,304.00 | |
| Priority | | |
| **Total** | **$1,304.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2211 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:*   STEVE JACOBS <br> 4587 - 72ND AVE <br> ZEELAND, MI 49464 | *Last Date to File Claims:*   01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/15/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $750.00 | |
| Priority | | |
| **Total** | **$750.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2212 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* WM BRYON DECAPUA TRUSTEE | *Last Date to File (govt):* |
| | 11710 GREENFIELD ROAD | *Filing Status:* |
| | ZIONSVILLE, IN 46077 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2213 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* ANTHONY BRUNO | *Last Date to File (govt):* |
| | 34 OCALA CT | *Filing Status:* |
| | SELDEN, NY 11784 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 2214 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* JUDE A BODNAR | *Last Date to File (govt):* |
| | 290 OLTMANN ROAD | *Filing Status:* |
| | EAST MEADOW, NY 11554 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/15/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  739   of   2854
03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2215 | Debtor Name:  Automotive Professionals, Inc  Creditor Name:   RICHARD MORGAN  65 CARLEY AVE  HUNTINGTON, NY 11743-3229 | Last Date to File Claims:        01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| **Claim Date:**  12/15/2009 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| **Description:**  Please see claim for detail. | | |
| **Remarks:** | | |

| Claim No: 2216 | Debtor Name:   Automotive Professionals, Inc  Creditor Name:   ROBERT E & WILLENE A FINCH  4208 JOSHUA DRIVE  PASCO, WA 99301 | Last Date to File Claims:        01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| **Claim Date:**  12/15/2009 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 2217 | Debtor Name:   Automotive Professionals, Inc  Creditor Name:    TINA MARIE & RODNEY B WILLET  716 MCCALLUM ST / PO BOX 428  PRAIRIE CITY, OR 97869 | Last Date to File Claims:        01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| **Claim Date:**  12/15/2009 | **Amends Claim No:**  **Amended By Claim No:** | **Duplicates Claim No:**  **Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,313.00 | |
| Priority | | |
| **Total** | **$2,313.00** | |
| **Description:** | | |
| **Remarks:** | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2218 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MICHAEL P MCCORMICK<br>33 WATERMAN ST<br>LOCKPORT, NY 14094 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 2219 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MICHAEL C AVALLONE JR<br>87 LAMBERT AVE<br>FARMINGDALE, NY 11735 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| Claim No: 2220 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BARBARA J FARRELL<br>155 CROOKED HILL RD<br>HUNTINGTON, NY 11743 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,775.00 | |
| Priority | | |
| **Total** | **$1,775.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2221 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GUY W SIEGEL<br>8 MELANIE LN<br>SYOSSET, NY 11791 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $423.58 | |
| Priority | | |
| Total | $423.58 | |

Description:

Remarks:

| Claim No: 2222 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WALTER/CHRISTINE FOWLER<br>19 FEBRUARY WALK<br>LONG BEACH, NY 11561-2989 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| Total | $1,195.00 | |

Description:

Remarks:

| Claim No: 2223 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALEXANDER J KRUK<br>113 WARD ST<br>WESTBURY, NY 11590 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2224 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SARA A & EDWARD DALE BROWN<br>7306 ALLAN AVE<br>FALLS CHURCH, VA 22046 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $773.74 | |
| Priority | | |
| Total | $773.74 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2225 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LISTON JACKSON<br>144-45 166TH ST PH<br>JAMAICA, NY 11434 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,382.00 | |
| Priority | | |
| Total | $1,382.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2226 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHAEL J CAPOBIANCO<br>56-16 62 AVE<br>MASPETH, NY 11378 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $488.03 | |
| Priority | | |
| Total | $488.03 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 743   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2227 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CAROLE / STEPHEN LULZ<br>53 ALEXANDER AVE.<br>HICKSVILLE, NY 11801 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,976.77 | |
| Priority | | |
| **Total** | **$1,976.77** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2228 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PATRICIA MAY RANDALL<br>15309 COUNTY ROAD 5<br>BURNSVILLE, MN 55306-5346 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2229 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JAMES A & KATHLEEN A SCHMIDT<br>623 MAIN ST<br>LA CRESCENT, MN 55947 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,260.00 | |
| Priority | | |
| **Total** | **$1,260.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2230 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   DENNIS ENGRAV & PATRICIA MATZKE-ENGRAV 22992 CR 33 ALTURA, MN 55952 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/15/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,989.96 | |
| Priority | | |
| **Total** | **$1,989.96** | |

Description:

Remarks:

---

| Claim No: 2231 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   SAMUEL D & CATHERINE HUTCHISON 338 N YORK ST PO BOX 2017 PORTERVILLE, CA 93258 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/15/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,295.00 | |
| Priority | | |
| **Total** | **$2,295.00** | |

Description:

Remarks:

---

| Claim No: 2232 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   FRANCES M BOHLKE 9935 93RD PL N MAPLE GROVE, MN 55369 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/15/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $969.00 | |
| Priority | | |
| **Total** | **$969.00** | |

Description:

Remarks:

BNK01                                   **Claims Register Report**                   Page 745  of  2854
BNK01084                        AUTOMOTIVE PROFESSIONALS, INC.                        03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2233 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: THERESA M & MICHAEL HOWE<br>5987 ELKHORN<br>BOISE, ID 83709 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,826.00 | |
| Priority | | |
| **Total** | **$1,826.00** | |

*Description:*

*Remarks:*

| Claim No: 2234 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LAZARO J MARTINEZ<br>213 ESPEJO NE<br>ALBUQUERQUE, NM 87123 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,858.85 | |
| Priority | | |
| **Total** | **$1,858.85** | |

*Description:*

*Remarks:*

| Claim No: 2235 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KENNETH MICHAEL CAYWOOD<br>PO BOX 251<br>11925 ORCHARD STREET<br>WOLCOTT, NY 14590 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $168.52 | |
| Priority | | |
| **Total** | **$168.52** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2236** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ARTHUR APPEL JR<br>630 BARRINGTON AVENUE<br>EAST DUNDEE, IL 60118 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,053.00 | |
| Priority | | |
| **Total** | **$2,053.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 2237** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** LEANNE N TEVES<br>91-1796 PAEKO STREET<br>EWA BEACH, HI 96706-4828 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,512.18 | |
| Priority | | |
| **Total** | **$3,512.18** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 2238** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** GAIL LORENE MCEWEN<br>1212 NORTH 14TH STREET<br>PADUCAH, KY 42001 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/15/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

**Claims Register Report**

Page 747   of   2854
03-May-10   10:05 PM

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2239 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SHAWN FORREST<br>36725 CALLE BARTIZON<br>TEMECULA, CA 92592 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,275.58 | |
| Priority | | |
| **Total** | **$1,275.58** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2240 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SAMUEL C TERPOLILLI<br>700 LIBERTY STREET<br>PENN YAN, NY 14527 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,220.87 | |
| Priority | | |
| **Total** | **$1,220.87** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2241 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOYCE A WEICHBRODT<br>36318 TIMBERWOOD DR<br>ZEPHYRHILLS, FL 33541 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/15/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00   (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2242 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BRUCE M YAM<br>184 FRANKLIN ST<br>HOLLAND, MI 49424 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| Total | $1,095.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2243 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHAEL B FERRARA<br>33 COOPER LN<br>LEVITTOWN, NY 11756 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,391.49 | |
| Priority | | |
| Total | $2,391.49 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2244 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID J LAMAR<br>1917 E 37TH ST<br>BKLYN, NY 11234 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $3,844.02 | |
| Priority | | |
| Total | $3,844.02 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2245 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DOLORES B GENOVESE<br>259 HARMONY DR<br>MASSAPEQUA PARK, NY 11762 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $472.66 | |
| Priority | | |
| Total | $472.66 | |

*Description:*

*Remarks:*

| Claim No: 2246 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES SCHONNING<br>7304 14TH AVE S<br>RICHFIELD, MN 55423 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/15/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $472.00 | |
| Priority | | |
| Total | $472.00 | |

*Description:*

*Remarks:*

| Claim No: 2247 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD L CARLEY JR<br>3800 BOYNTON ROAD<br>WALWORTH, NY 14568 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,922.00 | |
| Priority | | |
| Total | $1,922.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2248 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JEFFREY M & TARA L SULECKI <br> 19 KENT DRIVE <br> VICTOR, NY 14564 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,924.00 | |
| Priority | | |
| **Total** | **$1,924.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2249 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JOHN P EITHUN <br> 2 CLIFTON AVE <br> SALEM, MA 01970 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $625.01 | |
| Priority | | |
| **Total** | **$625.01** | |

*Description:*

*Remarks:*

---

| Claim No: 2250 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JOAN M SONGIN <br> 95 PRESTON STREET <br> DEPEW, NY 14043 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $800.00 | |
| Priority | | |
| **Total** | **$800.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 751  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2251 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT M RHODES <br> 1313 SASEBO NE <br> ALBUQUERQUE, NM 87112 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,573.00 | |
| Priority | | |
| **Total** | **$1,573.00** | |

*Description:*

*Remarks:*

| Claim No: 2252 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MARIAN L EUGEA <br> 1131 LIPSCOMB RD <br> SOCIAL CIRCLE, GA 30025 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

| Claim No: 2253 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* VINCENT E WALKER <br> 50 MAPLE AVE <br> UNCASVILLE, CT 06382 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2254 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WALTER J BLATTLER<br>3101 WATERBURY CT<br>MODESTO, CA 95350 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,300.00 | |
| Priority | | |
| **Total** | **$2,300.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2255 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FRED D OHLSCHLAGER<br>21 SOUTHWIND WAY<br>ROCHESTER, NY 14624 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,339.00 | |
| Priority | | |
| **Total** | **$1,339.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2256 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOSEPH W DEATS<br>4795 COUNTY RD 33<br>HONEOYE, NY 14471 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,510.00 | |
| Priority | | |
| **Total** | **$2,510.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2257 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* DONALD MCBURNEY | *Last Date to File (govt):* |
| | 6833 COLE ROAD | *Filing Status:* |
| | LEROY, NY 14482 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,250.00 | |
| Priority | | |
| **Total** | **$1,250.00** | |

*Description:*

*Remarks:*

| Claim No: 2258 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* EUGENE E SMITH | *Last Date to File (govt):* |
| | 4277 N TWP RD 71 | *Filing Status:* |
| | TIFFIN, OH 44883 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,180.00 | |
| Priority | | |
| **Total** | **$1,180.00** | |

*Description:*

*Remarks:*

| Claim No: 2259 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* MICHAEL F TAHIRAK | *Last Date to File (govt):* |
| | 36 JUSTIN DRIVE | *Filing Status:* |
| | ETOWAH, NC 28729 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,162.15 | |
| Priority | | |
| **Total** | **$1,162.15** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 754  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2260 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PATRICIA A BORGESON<br>73 LOCKWOOD LANE<br>NORWALK, CT 06851 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | **$0.00   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 2261 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOSEPH J KAISER<br>3 TAUNTON GAP<br>FAIRPORT, NY 14450 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $738.34 | |
| Priority | | |
| Total | **$738.34** | |

*Description:*

*Remarks:*

| Claim No: 2262 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CHARLES J MUSSO<br>1109 NUT TREE LANE<br>MODESTO, CA 95355 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,745.00 | |
| Priority | | |
| Total | **$1,745.00** | |

*Description:*

*Remarks:*

**Claims Register Report**                                    Page 755  of  2854

AUTOMOTIVE PROFESSIONALS, INC.                        03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2263 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** JOSEPH CASCONE <br> 97 CAROL RD <br> E MEADOW, NY 11554 | **Last Date to File Claims:** 01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 12/16/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,145.00 | |
| Priority | | |
| **Total** | **$1,145.00** | |

*Description:*

*Remarks:*

| Claim No: 2264 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** DAVID W STEEN <br> 3059 MILL STREET APT 3 <br> CALEDONIA, NY 14423 | **Last Date to File Claims:** 01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 12/16/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,150.00 | |
| Priority | | |
| **Total** | **$1,150.00** | |

*Description:*

*Remarks:*

| Claim No: 2265 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** EARL GORDON GLUCKSMAN <br> 1 MARCY CT <br> EAST SETAUKET, NY 11733 | **Last Date to File Claims:** 01/01/10 <br> **Last Date to File (govt):** <br> **Filing Status:** <br> **Docket Status:** <br> **Late:** |
|---|---|---|
| **Claim Date:** <br> 12/16/2009 | **Amends Claim No:** <br> **Amended By Claim No:** | **Duplicates Claim No:** <br> **Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,787.00 | |
| Priority | | |
| **Total** | **$1,787.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 756   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2266 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JAMES GRECO<br>32 LOWELL ST<br>HICKSVILLE, NY 11801 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,159.69 | |
| Priority | | |
| **Total** | **$5,159.69** | |

*Description:*

*Remarks:*

| Claim No: 2267 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   THOMAS F RYAN<br>28 MEROKEE PL<br>FARMINGDALE, NY 11735 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,578.90 | |
| Priority | | |
| **Total** | **$1,578.90** | |

*Description:*

*Remarks:*

| Claim No: 2268 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   HARRY STEELE<br>3859 W. DALPHIN ROAD<br>PHOENIX, AZ 85051 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,160.00 | |
| Priority | | |
| **Total** | **$2,160.00   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2269 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES R & JANIS L FINCH<br>75 MULBERRY COURT<br>MORGAN HILL, CA 95037 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,568.96 | |
| Priority | | |
| **Total** | **$2,568.96** | |

*Description:*

*Remarks:*

| Claim No: 2270 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LARRY & DIANA FAUST<br>3085 MADISON LAKE CT<br>ADRIAN, MI 49221 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,232.00 | |
| Priority | | |
| **Total** | **$2,232.00** | |

*Description:*

*Remarks:*

| Claim No: 2271 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PAUL JOSEPH DOUGHERTY<br>302 BROWER AVE<br>PO BOX 57<br>OAKS, PA 19456 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,434.50 | |
| Priority | | |
| **Total** | **$1,434.50** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2272 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BRENDA SUE JOLLY<br>2522 PACOLET HWY<br>GAFFNEY, SC 29340 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,155.00 | |
| Priority | | |
| **Total** | **$1,155.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2273 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   IRA M ELEGANT<br>46 SW 1ST STREET SUITE 400<br>MIAMI, FL 33130 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $922.15 | |
| Priority | | |
| **Total** | **$922.15** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2274 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALMON M BARTHOLOMEW<br>13 CEDARWOOD DR<br>QUEENSBURY, NY 12804 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,196.68 | |
| Priority | | |
| **Total** | **$4,196.68** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page  759   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2275 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   FREDERICK L HANYON<br>RUTH ANN HANYON<br>506 FLORENCE STREET<br>ENDICOTT, NY 13760 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,525.00 | |
| Priority | | |
| **Total** | **$1,525.00** | |

*Description:*

*Remarks:*

| Claim No: 2276 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DIANE C NORMAN<br>7176 GARTMAN ROAD<br>ORCHARD PARK, NY 14127 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,359.00 | |
| Priority | | |
| **Total** | **$1,359.00** | |

*Description:*

*Remarks:*

| Claim No: 2277 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MARSHALL F CARR<br>3770 SILVER FOX DR<br>CHELSEA, MI 48118 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,807.00 | |
| Priority | | |
| **Total** | **$1,807.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 760  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | |
|---|---|
| **Claim No: 2278** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BYRON & MERRIE E AKITA<br>1806 JEFFERSON<br>THE DALLES, OR 97058 |

**Last Date to File Claims:** 01/01/10
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,880.00 | |
| Priority | | |
| **Total** | **$1,880.00** | |

**Description:**
**Remarks:**

| | |
|---|---|
| **Claim No: 2279** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RICHARD R KAHL<br>12490 EAST 31ST AVE<br>AURORA, CO 80011 |

**Last Date to File Claims:** 01/01/10
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $652.09 | |
| Priority | | |
| **Total** | **$652.09  (Unliquidated)** | |

**Description:** Please see claim for detail.
**Remarks:**

| | |
|---|---|
| **Claim No: 2280** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** EDITH L VALIQUETTE & MICHAEL T MCSHERRY<br>3 BIRCH STREET<br>DANBURY, CT 06810 |

**Last Date to File Claims:** 01/01/10
**Last Date to File (govt):**
**Filing Status:**
**Docket Status:**
**Late:**

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $795.00 | |
| Priority | | |
| **Total** | **$795.00** | |

**Description:**
**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2281 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|

Creditor Name:   NESTOR VAILLANCOURT
6940 BEAR RIDGE ROAD
N TONAWANDA, NY 14120

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/16/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,268.00 | |
| Priority | | |
| Total | $1,268.00 | |

Description:
Remarks:

| Claim No: 2282 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|

Creditor Name:   MARILYN J & ROBERT KOZAKOWSKI
199 OREGON ROAD
MOHAWK, NY 13407

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/16/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,518.00 | |
| Priority | | |
| Total | $1,518.00 | |

Description:
Remarks:

| Claim No: 2283 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|

Creditor Name:   GIUSEPPE SORBARA
155 44 LAHN ST
HOWARD BEACH, NY 11414

Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/16/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,016.22 | |
| Priority | | |
| Total | $1,016.22 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2284 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*    MARVIN F ONEAL<br>7 ORION PL<br>BLUFFTON, SC 29909-6202 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $477.78 | |
| Priority | | |
| **Total** | **$477.78** | |

*Description:*

*Remarks:*

---

| Claim No: 2285 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*    MELISSA L WEISS<br>119 MCKINLEY AVENUE<br>N BELLMORE, NY 11710 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,895.00 | |
| Priority | | |
| **Total** | **$1,895.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2286 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*    MELTON & JACKIE MARTIN<br>909 JICARILLA<br>HOBBS, NM 88240 | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,290.00 | |
| Priority | | |
| **Total** | **$2,290.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2287 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CELSO R MARTINEZ<br>PO BOX 115<br>LA JARA, NM 87027 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,738.00 | |
| Priority | | |
| **Total** | **$1,738.00** | |

*Description:*

*Remarks:*

| Claim No: 2288 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL V LOEBACH<br>280 ALEXANDRIA DR<br>SAINT CHARLES, MO 63304 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $926.26 | |
| Priority | | |
| **Total** | **$926.26** | |

*Description:*

*Remarks:*

| Claim No: 2289 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOAN COOKSEY<br>237 COOKSEY DRIVE<br>NEW CONCORD, KY 42076-9326 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 764  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2290 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BOB D CORNMAN<br>1235 LINKS LN<br>MAYFIELD, KY 42066 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $532.38 | |
| Priority | | |
| **Total** | **$532.38** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2291 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   LAURA J & DAVID A EWALT<br>4 GREEN HILLS ROAD<br>QUAKER HILL, CT 06375 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,895.00 | |
| Priority | | |
| **Total** | **$1,895.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2292 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BO JAMES DEALBA<br>15 PLEASANT RD<br>ENFIELD, CT 06082 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,906.00 | |
| Priority | | |
| **Total** | **$1,906.00** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 765  of  2854
03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2293** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* TIMOTHY W BEAMAN<br>2209 MILLCREEK DR<br>MODESTO, CA 95351 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,850.00 | |
| Priority | | |
| **Total** | **$1,850.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2294** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JO ANN GILFORD<br>3905 N ELGIN AVE<br>TULSA, OK 74106 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $210.97 | |
| Priority | | |
| **Total** | **$210.97** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2295** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOSEPH A SCHLEMBACH<br>10 POND RD<br>HINSDALE, NH 03451 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2296 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   EDWARD DAVIS<br>1150 BELLEVUE RD<br>ATWATER, CA 95301-2715 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,685.00 | |
| Priority | | |
| **Total** | **$1,685.00** | |

*Description:*

*Remarks:*

| Claim No: 2297 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BERNARD & BARBARA HAMMES<br>314 SHORE ACRES RD<br>LA CRESCENT, MN 55947 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,460.00 | |
| Priority | | |
| **Total** | **$1,460.00** | |

*Description:*

*Remarks:*

| Claim No: 2298 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CARMEN D MARROQUIN<br>4010 LINKWOOD DRIVE #977<br>HOUSTON, TX 77025 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $333.10 | |
| Priority | | |
| **Total** | **$333.10** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 767 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2299 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT R ZETTEK <br> 2228 FAIRWAY <br> SPRINGFIELD, IL 62704 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,073.00 | |
| Priority | | |
| **Total** | **$1,073.00** | |

*Description:*

*Remarks:*

| Claim No: 2300 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BARBARA EGAN <br> 96 FRANCESCA WAY <br> AMITYVILLE, NY 11701 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,599.00 | |
| Priority | | |
| **Total** | **$1,599.00** | |

*Description:*

*Remarks:*

| Claim No: 2301 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* THOMAS MICHAEL HABERMANN <br> 15113 SOUTHWIND DR <br> BURNSVILLE, MN 55306 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $496.17 | |
| Priority | | |
| **Total** | **$496.17** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2302 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DWIGHT HELLER<br>451 GRUNDY AVE<br>HOLBROOK, NY 11741 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,810.49 | |
| Priority | | |
| **Total** | **$1,810.49** | |

*Description:*

*Remarks:*

| Claim No: 2303 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIAM G TAYLOR<br>3402 RTE 646 PO BOX 138<br>GIFFORD, PA 16732 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,895.00 | |
| Priority | | |
| **Total** | **$1,895.00** | |

*Description:*

*Remarks:*

| Claim No: 2304 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DENNIS L KING<br>3305 SPRING COURT<br>NORTH TONAWANDA, NY 14120 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $989.63 | |
| Priority | | |
| **Total** | **$989.63** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 769   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2305 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LISA M WRIGHT <br> 45 COUNTRY CLUB ROAD <br> DAYVILLE, CT 06241 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,636.23 | |
| Priority | | |
| **Total** | **$1,636.23** | |

*Description:*

*Remarks:*

| Claim No: 2306 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* BARBARA N COONEY <br> 62 WESTCLIFF DR <br> WEST SENECA, NY 14224 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $503.07 | |
| Priority | | |
| **Total** | **$503.07** | |

*Description:*

*Remarks:*

| Claim No: 2307 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* TIMOTHY G HANNA <br> 68 LAKE LEA ROAD <br> ROCHESTER, NY 14617 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,710.00 | |
| Priority | | |
| **Total** | **$1,710.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2308 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT M KORSON<br>3670 HOLIDAY VILLAGE ROAD<br>TRAVERSE CITY, MI 49686 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,425.00 | |
| Priority | | |
| Total | $1,425.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2309 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BRIAN DAVID MCCALL<br>621 W 8TH STREET<br>TRAVERSE CITY, MI 49684 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,987.00 | |
| Priority | | |
| Total | $1,987.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2310 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAIME A FUENTES<br>6 WALNUT ST<br>WESTBURY, NY 11590 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $3,207.26 | |
| Priority | | |
| Total | $3,207.26 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2311 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WALDEN K & MARY L CHIN<br>15410 S 5TH AVE<br>PHOENIX, AZ 85045 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,295.00 | |
| Priority | | |
| Total | $2,295.00 | |

Description:
Remarks:

| Claim No: 2312 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RICHARD J BERARDINI<br>1250 SHOECRAFT ROAD<br>WEBSTER, NY 14580 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,691.28 | |
| Priority | | |
| Total | $1,691.28 | |

Description:
Remarks:

| Claim No: 2313 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM E SCHROER<br>5009 CLARICE DRIVE<br>HAMBURG, NY 14075 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

Description: Please see claim for detail.
Remarks:

| BNK01 | **Claims Register Report** | Page 772  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2314 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT D MALONE<br>2489 OAKVIEW DR<br>ROCHESTER, NY 14617 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,684.80 | |
| Priority | | |
| **Total** | **$1,684.80** | |

*Description:*

*Remarks:*

| Claim No: 2315 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   CLEO SMALL<br>120-56 219TH STREET<br>CAMBRIA HTS, NY 11411-2007 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $530.88 | |
| Priority | | |
| **Total** | **$530.88** | |

*Description:*

*Remarks:*

| Claim No: 2316 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   HATTIE DUMAS<br>350 RICHMOND TERRACE APT 6F<br>STATEN ISLAND, NY 10301 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,190.88 | |
| Priority | | |
| **Total** | **$1,190.88** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 773   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2317 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAVID F SWEENEY<br>5016 KIRKEY CT<br>ST LOUIS, MO 63128 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $550.66 | |
| Priority | | |
| **Total** | **$550.66** | |

*Description:*

*Remarks:*

| Claim No: 2318 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SANDRA K GRAHAM<br>308 MILL ROAD<br>CHERRY VALLEY, NY 13320 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| Claim No: 2319 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* FREDERICK R JONES<br>2432 BERRYVILLE PIKE LOT 175<br>WINCHESTER, VA 22603 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,765.00 | |
| Priority | | |
| **Total** | **$1,765.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 774   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2320 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LINDA ELAINE SZELAKA<br>136 S CHARLES ST<br>STRASBURG, VA 22657-2628 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00 (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 2321 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LINDA M CLARK<br>34 SUMMIT KNOLLS DRIVE<br>WEBSTER, NY 14580-2848 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00 (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 2322 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SCOTT M KERNHAERT<br>312 STATE ST APT 323<br>ROCHESER, NY 14608 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $800.00 | |
| Priority | | |
| Total | $800.00 | |

Description:

Remarks:

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2323 | Debtor Name: Automotive Professionals, Inc <br> Creditor Name: CORYN HERREMA <br> 155 SYLVANIA RD <br> ROCHESTER, NY 14618-3705 | Last Date to File Claims: 01/01/10 <br> Last Date to File (govt): <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 12/16/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2324 | Debtor Name: Automotive Professionals, Inc <br> Creditor Name: MICHAEL B HOLTON <br> PO BOX 77 <br> HONEOYE, NY 14471 | Last Date to File Claims: 01/01/10 <br> Last Date to File (govt): <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 12/16/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $732.08 | |
| Priority | | |
| Total | $732.08 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2325 | Debtor Name: Automotive Professionals, Inc <br> Creditor Name: GARRY DUGAN <br> ROUTE 1 BOX 318 <br> CLEVELAND, OK 74020 | Last Date to File Claims: 01/01/10 <br> Last Date to File (govt): <br> Filing Status: <br> Docket Status: <br> Late: |
|---|---|---|
| Claim Date: <br> 12/16/2009 | Amends Claim No: <br> Amended By Claim No: | Duplicates Claim No: <br> Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2326 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RAY I & L KAY NUSSBAUM<br>1255 3RD ST NW<br>SALEM, OR 97304 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,549.00 | |
| Priority | | |
| Total | $1,549.00 | |

Description:

Remarks:

| Claim No: 2327 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   NENA DETRING<br>2503 BRUNE RD<br>FARMINGTON, MO 63640 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,222.00 | |
| Priority | | |
| Total | $2,222.00 | |

Description:

Remarks:

| Claim No: 2328 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANDREW ARTHUR MONJAN<br>7138 RIVERS EDGE ROAD<br>COLUMBIA, MD 21044 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $980.00 | |
| Priority | | |
| Total | $980.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 777  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2329 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  JOHN H BRODE<br>15659 LOWER GEORGE'S CRK RD SW<br>LONACONING, MD 21539-1283 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2330 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  JOSEPH A DI-CARLO<br>1442 REGAL AVE<br>SCHENECTADY, NY 12308 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $885.39 | |
| Priority | | |
| **Total** | **$885.39** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2331 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  DENNIS P KELLY<br>38 HARVARD STREET<br>MELROSE, MA 02176 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:*  Please see claim for detail. | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 778  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2332 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MICHELINE J WEIMER<br>13 FORSYTHIA COURT<br>ORCHARD PARK, NY 14127 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,270.00 | |
| Priority | | |
| **Total** | **$2,270.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2333 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PAVLOS KARDOULIAS<br>42 TILLOTSON PLACE<br>BUFFALO, NY 14223 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,601.00 | |
| Priority | | |
| **Total** | **$1,601.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2334 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ARTHUR G NICKERSON<br>153 SUMMERVIEW RD<br>WILLIAMSVILLE, NY 14221 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,252.72 | |
| Priority | | |
| **Total** | **$1,252.72** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2335 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JEFFERY S EVANS<br>6165 WOODFORD DR<br>LAKE VIEW, NY 14085-9457 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,905.00 | |
| Priority | | |
| Total | $1,905.00 | |

*Description:*

*Remarks:*

| Claim No: 2336 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WANDA S KACZYNSKI<br>3245 HARTLAND RD<br>GASPORT, NY 14067 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $800.00 | |
| Priority | | |
| Total | $800.00 | |

*Description:*

*Remarks:*

| Claim No: 2337 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JEFFREY J GMEREK<br>31 PRINCETON COURT<br>CHEEKTOWAGA, NY 14225 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2338 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  JOSEPH CICERO<br>177 HOOVER AVE<br>KENMORE, NY 14217 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,250.00 | |
| Priority | | |
| **Total** | **$1,250.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2339 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  PAMELA S ZIMMERMAN<br>3738 RANSOMVILLE RD<br>RANSOMVILLE, NY 14131 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,536.00 | |
| Priority | | |
| **Total** | **$1,536.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2340 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  DIANE L DELUCA<br>2402 OLD ELIZABETH ROAD<br>WEST MIFFLIN, PA 15122 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,301.00 | |
| Priority | | |
| **Total** | **$2,301.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 2341** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LINDA L STISSER<br>9345 BOSTON STATE RD<br>BOSTON, NY 14025 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,221.91 | |
| Priority | | |
| **Total** | **$2,221.91** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2342** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CLIFFORD LONG<br>123 SOUTH 6TH STREET<br>YOUNGWOOD, PA 15697 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2343** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL P TODD<br>1329 WICKERHAM DR<br>MONONGAHELA, PA 15063 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $318.78 | |
| Priority | | |
| **Total** | **$318.78** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2344 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: ERIC S LABATO | Last Date to File (govt): |
| | 95 CLIFTON APT 204 | Filing Status: |
| | MALDEN, MA 02148 | Docket Status: |
| | | Late: |

| Claim Date: 12/16/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,457.00 | |
| Priority | | |
| **Total** | **$1,457.00** | |

Description:

Remarks:

| Claim No: 2345 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: SUZANNE BONANNO | Last Date to File (govt): |
| | 1082 ROUTE 216 | Filing Status: |
| | POUGHQUAG, NY 12570 | Docket Status: |
| | | Late: |

| Claim Date: 12/16/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,280.00 | |
| Priority | | |
| **Total** | **$1,280.00** | |

Description:

Remarks:

| Claim No: 2346 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: BARBARA D PLOTKIN | Last Date to File (govt): |
| | 1595 ROUTE 17B | Filing Status: |
| | WHITE LAKE, NY 12786 | Docket Status: |
| | | Late: |

| Claim Date: 12/16/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

Description:

Remarks:

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  783  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 2347**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* THEODORE J & SHARON BUONANNO
215 CONTINENTAL DR
LOCKPORT, NY 14094

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $493.22 | |
| Priority | | |
| **Total** | **$493.22  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

**Claim No: 2348**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* DIANE M STECK
12297 BIGTREE RD #15
BOX 181
WALES CENTER, NY 14169

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

---

**Claim No: 2349**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* BARBARA C SUMBLER
2755 INDEPENDENCE AVE
NIAGARA FALLS, NY 14301

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  784   of   2854

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2350 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* CAROL TALL <br> 8504 RIDGE RD <br> GASPORT, NY 14067 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2351 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JOHN D GIBSON <br> 9915 TONAWANDA CREEK RD <br> CLARENCE CENTER, NY 14032 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| Claim No: 2352 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MICHELLE A MCCOY <br> 9156 UPTON RD <br> BATAVIA, NY 14020 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|

| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,523.00 | |
| Priority | | |
| **Total** | **$1,523.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 785  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10  10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2353 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  DENNIS TOWNER<br>9-2 VICTORIA DRIVE<br>AUBURN, MA 01501 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,562.00 | |
| Priority | | |
| **Total** | **$1,562.00** | |

*Description:*

*Remarks:*

| Claim No: 2354 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  ELIZABETH A BURT<br>6 SOUTH STREET<br>TAUNTONWARWICK, MA 02870 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

| Claim No: 2355 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  LINDA M BLANCHETTE<br>87 FISKE ST<br>SOUTHBRIDGE, MA 01550 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,782.00 | |
| Priority | | |
| **Total** | **$1,782.00** | |

*Description:*

*Remarks:*

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2356 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HAROLD A DICKERT JR<br>894 MARSTON RD<br>WHITINSVILLE, MA 01588 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,509.00 | |
| Priority | | |
| **Total** | **$1,509.00** | |

*Description:*

*Remarks:*

| Claim No: 2357 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HAROLD F BERRY JR<br>427 DENNISON DR<br>SOUTHBRIDGE, MA 01550 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 2358 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TIMOTHY AUSTIN<br>434  CENTRAL AVE<br>MILTON, MA 02186 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,424.00 | |
| Priority | | |
| **Total** | **$1,424.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 787  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2359 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* JEFFREY L MATTHEWS 137 SOUTH AVENUE PENN YAN, NY 14527 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 2360 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* ABRAHAM M VIGODA 85 CHADWICK DR ROCHESTER, NY 14618 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,027.00 | |
| Priority | | |
| **Total** | **$1,027.00** | |

*Description:*

*Remarks:*

| Claim No: 2361 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* SARAH L & KENNETH ADAMS & IRVINE 923 FURMAN RD FAIRPORT, NY 14450 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $849.11 | |
| Priority | | |
| **Total** | **$849.11** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2362 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KAREN A PASCUZZI<br>60 MANORSHIRE DR<br>FAIRPORT, NY 14450 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,368.00 | |
| Priority | | |
| **Total** | **$1,368.00** | |

*Description:*

*Remarks:*

| Claim No: 2363 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JANET E STODDARD<br>3630 COUNTY RD 46<br>CANANDAIGUA, NY 14424 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,859.66 | |
| Priority | | |
| **Total** | **$1,859.66** | |

*Description:*

*Remarks:*

| Claim No: 2364 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ANDREW F MCDERMOTT<br>4 HEATHERWOOD ROAD<br>FAIRPORT, NY 14450 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,361.00 | |
| Priority | | |
| **Total** | **$1,361.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2365 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES E HOGLE<br>3326 EATON ROAD<br>WILLIAMSON, NY 14589 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,134.00 | |
| Priority | | |
| **Total** | **$1,134.00** | |

*Description:*

*Remarks:*

| Claim No: 2366 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIE E MCCLAIN<br>139 GREEN ST<br>CLARKSBURG, WV 26301 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00 (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2367 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARK D DEMARY<br>7325 SCOTTSDALE ROAD<br>FAIRMONT, WV 26554 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,128.90 | |
| Priority | | |
| **Total** | **$1,128.90** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 790   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2368** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PAMELA J LONG<br>82 HAZEL STREET<br>BLAIRSVILLE, PA 15717 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2369** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DEBORAH M SARRO<br>7701 TAUXEMONT RD<br>ALEXANDRIA, VA 22308 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,116.50 | |
| Priority | | |
| **Total** | **$1,116.50** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2370** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CAROL M DICK-SCHMALE<br>778 FILBERT ST<br>EUGENE, OR 97404 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

Page 791 of 2854
03-May-10  10:05 PM

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2371 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EDWARD B JOHNSON SR<br>8715 JEREMY CT<br>CLINTON, MD 20735 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00 (Unliquidated) | |
| Description: Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 2372 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PAMELA S VANLARE<br>142 CONRAD DRIVE<br>ROCHESTER, NY 14605 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $600.00 | |
| Priority | | |
| Total | $600.00 (Unliquidated) | |
| Description: Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 2373 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ALICE F & ROBERT F DELACROIX<br>1529 WEBSTER FAIRPORT ROAD<br>PENFIELD, NY 14526 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,289.00 | |
| Priority | | |
| Total | $1,289.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2374 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NANCY GABRYSZAK<br>4263 ROBINSON ROAD<br>WARSAW, NY 14569 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2375 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ANITA L CAMARDO<br>140 ATTRIDGE RD<br>NORTH CHILI, NY 14514-9729 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $918.00 | |
| Priority | | |
| **Total** | **$918.00** | |

*Description:*

*Remarks:*

| Claim No: 2376 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KEITH A HOWELL<br>26 FREEDOM POND LANE<br>NORTH CHILI, NY 14514-1244 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $996.84 | |
| Priority | | |
| **Total** | **$996.84** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 793   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2377 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EDWARD M SENECKER<br>29 SANDLE DR<br>FAIRPORT, NY 14450 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $318.40 | |
| Priority | | |
| **Total** | **$318.40** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2378 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BONNIE L MALADY<br>294 ROSEDALE STREET<br>ROCHESTER, NY 14620 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $685.66 | |
| Priority | | |
| **Total** | **$685.66** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2379 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RAYMOND L SMITH<br>1253 SIERRA PL<br>ONALASKA, WI 54650 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,320.00 | |
| Priority | | |
| **Total** | **$1,320.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 794  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | | |
|---|---|---|---|
| **Claim No: 2380** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  MARK A PEKAS<br>4208 E 38TH<br>SIOUX FALLS, SD 57103 | | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,747.00 | | |
| Priority | | | |
| **Total** | **$1,747.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| | | | |
|---|---|---|---|
| **Claim No: 2381** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  STEVEN J SAMPSON<br>5211 CAPON HILL PLACE<br>BURKE, VA 22015 | | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $925.73 | | |
| Priority | | | |
| **Total** | **$925.73** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| | | | |
|---|---|---|---|
| **Claim No: 2382** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  MARK DAVID KRUGER<br>5862 GLENBROOK CT SE<br>ROCHESTER, MN 55904 | | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $4,146.57 | | |
| Priority | | | |
| **Total** | **$4,146.57** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| BNK01 | **Claims Register Report** | Page 795 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2383** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN E LAMERS<br>981 VESTIGE DRIVE<br>MERIDIAN, ID 83646 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,063.00 | |
| Priority | | |
| **Total** | **$2,063.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2384** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JUDITH A HEMPEL<br>404 N WELLWOOD AVE<br>LINDENHURST, NY 11757 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,576.88 | |
| Priority | | |
| **Total** | **$1,576.88** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2385** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GENE SUMMERHILL<br>10 BURATTI DR<br>CORAOPOLIS, PA 15108 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,539.97 | |
| Priority | | |
| **Total** | **$1,539.97** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | | |
|---|---|---|
| **Claim No: 2386** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LORRAINE MASON-DOTY<br>PO BOX 551<br>2350 GIFFORD RD<br>MALVERN, AR 72104 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,261.00 | |
| Priority | | |
| **Total** | **$1,261.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 2387** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARGARET A O'CONNELL<br>765 BRAND HOLLOW RD<br>PERU, NY 12972 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,351.00 | |
| Priority | | |
| **Total** | **$1,351.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 2388** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DONALD J BAIRD<br>770 BEL ARBOR TRL<br>WEBSTER, NY 14580 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,485.00 | |
| Priority | | |
| **Total** | **$1,485.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2389 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAN VIEIRA<br>34 OTTERDEN LN<br>FAIRPORT, NY 14450 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $985.00 | |
| Priority | | |
| **Total** | **$985.00** | |

*Description:*

*Remarks:*

| Claim No: 2390 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MILTON E GLENDE<br>237 SHOREWOOD DR<br>WEBSTER, NY 14580 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,236.00 | |
| Priority | | |
| **Total** | **$1,236.00** | |

*Description:*

*Remarks:*

| Claim No: 2391 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RAYMOND G PERREAULT<br>44 MARSHALL STREET<br>LEOMINSTER, MA 01453-2428 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 798   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2392 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MIGUEL A PARRA<br>76 STUYVESANT AVE<br>NEW HAVEN, CT 06512 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| Total | $2,500.00 | |

Description:

Remarks:

| Claim No: 2393 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: REBECCA G WATSON<br>59 BARTLETT STREET<br>QUINCY, MA 02169 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |

Description:

Remarks:

| Claim No: 2394 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ALFRED R MUSTONE<br>42 SANDERSON AVENUE<br>LYNN, MA 01902 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| Total | $1,799.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2395 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID & NATHANIEL GILMAN<br>18 ROBIN HOLLOW LANE<br>WESTERLY, RI 02891 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

| Claim No: 2396 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TERRY D & MARSHA L PENHOLLOW<br>61236 KING ZEDEKIAH AVE<br>BEND, OR 97702-2808 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,170.00 | |
| Priority | | |
| **Total** | **$1,170.00** | |

*Description:*

*Remarks:*

| Claim No: 2397 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KAREN M LICO<br>36 SUNFLOWER DR<br>HAUPPAUGE, NY 11788 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,590.00 | |
| Priority | | |
| **Total** | **$1,590.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2398** | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   JONATHAN G & ELIZABETH DAVIS<br>256 WHALEHEAD ROAD<br>GALES FERRY, CT 06335 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2399** | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   LOGAN GRANT<br>8 SARATOGA RD<br>NEWBURGH, NY 12550 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,950.00 | |
| Priority | | |
| **Total** | **$1,950.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2400** | *Debtor Name:*   **Automotive Professionals, Inc**<br>*Creditor Name:*   CARNELL B GEIGER<br>44 COLUMBIA ST<br>PO BOX 5172<br>POUGHKEEPSIE, NY 12601 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,300.31 | |
| Priority | $2,300.31 | |
| **Total** | **$4,600.62** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2401 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   C DIANE LAMMING & WARREN P MCFADDEN  17233 ROUTE 31  HOLLEY, NY 14470 | | Last Date to File (govt):  Filing Status:  Docket Status:  Late: |

| Claim Date:  12/16/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,808.80 | |
| Priority | | |
| **Total** | **$1,808.80** | |

Description:

Remarks:

---

| Claim No: 2402 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   LORRAINE I SMITH  117 CRIMSON KING DR  CANANDAIGUA, NY 14424 | | Last Date to File (govt):  Filing Status:  Docket Status:  Late: |

| Claim Date:  12/16/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,044.00 | |
| Priority | | |
| **Total** | **$1,044.00** | |

Description:

Remarks:

---

| Claim No: 2403 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   NOREEN W MORGAN  560 BROOKWOOD DR  FARMINGTON, NY 14425 | | Last Date to File (govt):  Filing Status:  Docket Status:  Late: |

| Claim Date:  12/16/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,297.00 | |
| Priority | | |
| **Total** | **$1,297.00  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2404 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   NOREEN W & JILLIAN F MORGAN<br>560 BROOKWOOD DR<br>FARMINGTON, NY 14425 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,511.00 | |
| Priority | | |
| **Total** | **$1,511.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 2405 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   REGINA M WILEY<br>222 CLEMENS RD<br>MINEOLA, NY 11501 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

| Claim No: 2406 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   STEPHEN M REARDON<br>157 SHEA ROAD<br>WEST BROOKFIELD, MA 01585 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,815.00 | |
| Priority | | |
| **Total** | **$1,815.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2407 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    KERN E NARVA<br>PO BOX 352<br>12 MEADOW BROOK CIRCLE<br>RUTLAND, MA 01543 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,250.00 | |
| Priority | | |
| **Total** | **$1,250.00** | |

*Description:*

*Remarks:*

| Claim No: 2408 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    DENIS M SULLIVAN<br>75 MINUTEMAN DR<br>CONCORD, MA 01742 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 2409 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN HACHEY<br>9 HOUGHTON RD<br>SUTTON, MA 01590 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2410 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CYNTHIA HAMILTON<br>24 RHODES STREET<br>MILLBURY, MA 01527 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| Total | $1,695.00 | |

Description:

Remarks:

| Claim No: 2411 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID J WRUBEL<br>47 BRANDON ROAD 3RD FLOOR<br>DUDLEY, MA 01571 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,580.00 | |
| Priority | | |
| Total | $1,580.00 | |

Description:

Remarks:

| Claim No: 2412 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOYCE DAVIS<br>85 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2413 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT A JOHNSTON SR<br>285 DEXTER DRIVE<br>BRIDGEPORT, CT 06606 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,383.00 | |
| Priority | | |
| **Total** | **$1,383.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2414 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RAYMOND HOWARD<br>5137 HWY 764<br>WHITESVILLE, KY 42378 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2415 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RITA & MAURICE KERR<br>305 BOONE WHITE ROAD<br>LEITCHFIELD, KY 42754 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $240.95 | |
| Priority | | |
| **Total** | **$240.95** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2416 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT DRURY <br> PO BOX 388 <br> 403 NORTH MAIN STREET <br> FRANKLIN, KY 42135-0388 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 2417 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* STEVE & JANNA BRIGHT <br> 4101 KIPLING DRIVE <br> OWENSBORO, KY 42303 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |

*Description:*

*Remarks:*

| Claim No: 2418 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* THOMAS A JOHNSON <br> 180 HILLTOP STREET <br> CADIZ, KY 42211 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 2419**

*Debtor Name:*  Automotive Professionals, Inc
*Creditor Name:*   ROBERT M & BRENDA WILBERT
3870 BEN LEO RD
BOWLING GREEN, KY 42101-8976

*Last Date to File Claims:*   01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,650.00 | |
| Priority | | |
| **Total** | **$1,650.00** | |

*Description:*

*Remarks:*

---

**Claim No: 2420**

*Debtor Name:*  Automotive Professionals, Inc
*Creditor Name:*   LEROY MUSSER
148 S GRAND ST
WEST SUFFIELD, CT 06093

*Last Date to File Claims:*   01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,855.00 | |
| Priority | | |
| **Total** | **$2,855.00** | |

*Description:*

*Remarks:*

---

**Claim No: 2421**

*Debtor Name:*  Automotive Professionals, Inc
*Creditor Name:*   PETER J KIRO
104 WOODMONT DRIVE
EAST HARTFORD, CT 06118

*Last Date to File Claims:*   01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2422** | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   R&J SPRINKLER CO INC WALENCEWICZ, DAVID<br>67 MAIN STREET<br>WILLIMANTIC, CT 06226 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,366.34 | |
| Priority | | |
| Total | $1,366.34 | |

Description:

Remarks:

| | | |
|---|---|---|
| **Claim No: 2423** | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MAURICE W. BEAUDETTE<br>476 WINDHAM RD<br>WILLIMANTIC, CT 06226 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,387.54 | |
| Priority | | |
| Total | $1,387.54 | |

Description:

Remarks:

| | | |
|---|---|---|
| **Claim No: 2424** | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   KAREN MAXFIELD<br>104 SADDLEBROOK PATH<br>SOUTHINGTON, CT 06489 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,650.00 | |
| Priority | | |
| Total | $1,650.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2425 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CARLA DORETTA MCNEILL<br>19 COTTAGE GROVE CIRCLE<br>BLOOMFIELD, CT 06002 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

| Claim No: 2426 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   KRISTINE M & STEVEN MCGAHAN<br>940 LONG COVE RD #4<br>GALES FERRY, CT 06335 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,113.00 | |
| Priority | | |
| **Total** | **$2,113.00** | |

*Description:*

*Remarks:*

| Claim No: 2427 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   STEVEN H MERCHANT SR<br>1163 HOPEVILLE ROAD<br>GRISWOLD, CT 06351 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,034.00 | |
| Priority | | |
| **Total** | **$1,034.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2428 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   DAVID M SEARS<br>9612 ANNAPOLIS CT NE<br>ALBUQUERQUE, NM 87111 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $984.83 | | |
| Priority | | | |
| Total | $984.83 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2429 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   ROBERT C BORCHERT<br>200 INVERNESS DR<br>RIO RANCHO, NM 87124 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,675.00 | | |
| Priority | | | |
| Total | $1,675.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2430 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   BETTYE D HESS<br>3118 CANDLELIGHT NE<br>ALBUQUERQUE, NM 87111 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,541.00 | | |
| Priority | | | |
| Total | $1,541.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

Page 811   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2431 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DALE SMITH<br>28 CARPENTER RD<br>BOLTON, CT 06043 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $760.00 | |
| Priority | | |
| Total | $760.00 | |

Description:

Remarks:

---

| Claim No: 2432 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: THEODORE BOGUCKI<br>185 HEBRON RD<br>ANDOVER, CT 06232-1707 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,177.00 | |
| Priority | | |
| Total | $1,177.00 | |

Description:

Remarks:

---

| Claim No: 2433 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROCCO A MALENA JR<br>28 KENNETH DRIVE<br>GLASTONBURY, CT 06033 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| Total | $1,799.00 | |

Description:

Remarks:

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  812   of   2854
03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2434 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** STUART M MAJOR<br>PO BOX 1495<br>22 ENCARGO LOOP<br>BELEN, NM 87002 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,500.00 | |
| Priority | | |
| **Total** | **$3,500.00** | |

*Description:*

*Remarks:*

| Claim No: 2435 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MALCOLM MAJOR<br>PO BOX 1495<br>BELEN, NM 87002 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2436 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CHARLES W & WANDA BRAUN<br>212 W MAIN ST<br>NEWBURGH, IN 47630 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,569.00 | |
| Priority | | |
| **Total** | **$1,569.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2437 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LINDA STOVER<br>PO BOX 81554<br>ALBUQUERQUE, NM 87198 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2438 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KATHLEEN M MCCABE<br>621 DAYTON STREET<br>DELPHOS, OH 45833 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| Total | $2,000.00 | |

*Description:*

*Remarks:*

| Claim No: 2439 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT C HANNA<br>9469 TR 109<br>MCCOMB, OH 45858 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,422.00 | |
| Priority | | |
| Total | $1,422.00 | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  814   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2440 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   CHIH-YUNG LIN<br>116 PARK PLACE<br>PORT LAVACA, TX 77979 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $675.31 | |
| Priority | | |
| **Total** | **$675.31** | |
| Description: | | |
| Remarks: | | |

| Claim No: 2441 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MELVIN UNRUH<br>1215 S GRAND AVENUE<br>CHEROKEE, OK 73728 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,880.00 | |
| Priority | | |
| **Total** | **$1,880.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 2442 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LORETTA C MACIEJEWSKI<br>1512 STANDISH DRIVE<br>MONROE, NC 28110 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

Page 815  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2443** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LEO J OTT<br>9025 WAMBLE ROAD<br>OAKDALE, CA 95361 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2444** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DONALD R DUNN<br>11 DUCK CREEK CT<br>VALLEY SPRINGS, CA 95252 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2445** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   STEPHEN R MARRUJO<br>1709 MABLE AVE<br>MODESTO, CA 95355 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2446 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CARL E CUNNINGHAM<br>3059 N STATION AVENUE<br>ATWATER, CA 95301-9427 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $895.00 | |
| Priority | | |
| **Total** | **$895.00** | |

Description:

Remarks:

---

| Claim No: 2447 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: YVONNE R POWERS<br>2237 CAROL STREET<br>MODESTO, CA 95354 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

---

| Claim No: 2448 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ORESTE R BERNARDI<br>137 CRAWFORD ROAD<br>MODESTO, CA 95356 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,589.00 | |
| Priority | | |
| **Total** | **$1,589.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2449 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  GARY L PARKER<br>119 WILSON AVE<br>MODESTO, CA 95354 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,395.00 | |
| Priority | | |
| **Total** | **$2,395.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2450 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  ROGER  L HAMILTON<br>533 PECAN DR<br>RIPON, CA 95366 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $777.70 | |
| Priority | | |
| **Total** | **$777.70** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2451 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  LARRY W STEELE<br>2910 REDWAY COURT<br>BOISE, ID 83704 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,622.00 | |
| Priority | | |
| **Total** | **$1,622.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2452 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KERRY J BARTON<br>5318 ARBUSTOS CT NE<br>ALBUQUERQUE, NM 87111 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,784.00 | |
| Priority | | |
| **Total** | **$1,784.00** | |

*Description:*

*Remarks:*

| Claim No: 2453 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT L LAFOLLETTE<br>305 HARMON RIDGE LN<br>KERNERSVILLE, NC 27284-8480 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2454 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CLIFFTON OR MICHELE TURPIN<br>PO BOX 215<br>DENAIR, CA 95316 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2455 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   SALLY JEAN PRIOR<br>52102 THOMAS LANE<br>NEW BALTIMORE, MI 48047 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,000.00 | | |
| Priority | | | |
| **Total** | **$2,000.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2456 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   KINGLSEY LEROY CAMM<br>1443 JONES PLACE<br>PORT HURON, MI 48060 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,200.00 | | |
| Priority | | | |
| **Total** | **$2,200.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2457 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOHN TOMCZAK JR<br>3910 LOS ANGELES STREET<br>WARREN, MI 48091 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,899.00 | | |
| Priority | | | |
| **Total** | **$1,899.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2458 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MINA POTTER<br>16 HEATHERDOWNS LN<br>GALENA, IL 61036-9472 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,090.00 | |
| Priority | | |
| **Total** | **$2,090.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2459 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* EDWARD P ROSSMEISL<br>170 PARTRIDGE HILL RD<br>CHARLTON, MA 01507 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $700.00 | |
| Priority | | |
| **Total** | **$700.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2460 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROGER J BRADDY<br>21017 NORTH SUMMERSET LN<br>WALNUT HILL, IL 62893 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,919.00 | |
| Priority | | |
| **Total** | **$1,919.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2461 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EILEEN T EDER<br>1665 STEVENS AVE<br>MERRICK, NY 11566-2837 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 2462 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ANDREW D NAWOICHYK<br>3354 KNIGHT STREET<br>OCEANSIDE, NY 11572 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $617.79 | |
| Priority | | |
| **Total** | **$617.79** | |

*Description:*

*Remarks:*

| Claim No: 2463 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT PETER FIDLER<br>8525 QUEEN AVE<br>BLOOMINGTON, MN 55431 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,757.00 | |
| Priority | | |
| **Total** | **$1,757.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2464 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BRUCE A WISNIEWSKI<br>156 MASSAPEAG SIDE ROAD<br>UNCASVILLE, CT 06382 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2465 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALBERT J IRVING<br>24117 S OLD DRUM ROAD<br>GARDEN CITY, MO 64747 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2466 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL JEROME WOLFSON<br>21881 COUNTRY HILLS DRIVE<br>ROGERS, MN 55374-8948 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2467** | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   LINDA LUCILLE WOLFSON<br>21881 COUNTRY HILLS DRIVE<br>ROGERS, MN 55374 | **Last Date to File Claims:**        01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

| **Description:** |
|---|
| **Remarks:** |

| | | |
|---|---|---|
| **Claim No: 2468** | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   JAMES J WHELAN<br>10151 HIGHLAND DRIVE<br>MARSHALL, VA 20115 | **Last Date to File Claims:**        01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,332.50 | |
| Priority | | |
| **Total** | **$1,332.50** | |

| **Description:** |
|---|
| **Remarks:** |

| | | |
|---|---|---|
| **Claim No: 2469** | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   JUDYANN BRANDON<br>689 FEDERAL STREET<br>BELCHERTOWN, MA 01007 | **Last Date to File Claims:**        01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $892.44 | |
| Priority | | |
| **Total** | **$892.44** | |

| **Description:** |
|---|
| **Remarks:** |

| BNK01 | **Claims Register Report** | Page 824  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2470 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LUCY C STULTZ<br>2120 FOREST DRIVE<br>WAYNESBORO, VA 22980-2126 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,850.00 | |
| Priority | | |
| **Total** | **$1,850.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2471 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOSEPH AUGUST GRAF JR<br>173 WILDFLOWER DR<br>LINO LAKES, MN 55014 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2472 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LINDA JANE DRAXTON<br>7408 IVERSON AVE S<br>COTTAGE GROVE, MN 55016 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2473 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PETER BRUNNER GRASSE<br>1734 TAMBERWOOD ECHO<br>WOODBURY, MN 55125 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

Description:

Remarks:

---

| Claim No: 2474 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MICHAEL L RIDLEY<br>4000 LAKE RD<br>HOLLEY, NY 14470 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,143.00 | |
| Priority | | |
| **Total** | **$1,143.00** | |

Description:

Remarks:

---

| Claim No: 2475 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JAMES B PADUCH<br>7288 SANDY SHORE<br>HAMLIN, NY 14464 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,397.52 | |
| Priority | | |
| **Total** | **$1,397.52** | |

Description:

Remarks:

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 826   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2476 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SHARON TOUSCHNER-LAMBERT<br>259 WEST 11TH ST<br>ELMIRA HEIGHTS, NY 14903 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

Description:

Remarks:

---

| Claim No: 2477 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SUSAN J & WILLIAM L MCKEOWN<br>257 FIELD ST<br>ROCHESTER, NY 14620 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,341.00 | |
| Priority | | |
| **Total** | **$1,341.00** | |

Description:

Remarks:

---

| Claim No: 2478 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SUSAN J MCKEOWN<br>257 FIELD ST<br>ROCHESTER, NY 14620 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,733.00 | |
| Priority | | |
| **Total** | **$1,733.00** | |

Description:

Remarks:

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

---

**Claim No: 2479**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   HOWARD E HARTWELL
620 PINE KNOLL PARK
ARKPORT, NY 14807

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/16/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,411.00 | |
| Priority | | |
| Total | $1,411.00 | |

Description:
Remarks:

---

**Claim No: 2480**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   ARTHUR H HEBERLE JR
4092 N MAIN STREET
MARION, NY 14505

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/16/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,333.00 | |
| Priority | | |
| Total | $1,333.00 | |

Description:
Remarks:

---

**Claim No: 2481**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   DANIEL A MCGREGOR
2601 MAIN STREET
STANLEY, NY 14561

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/16/2009
Amends Claim No:
Amended By Claim No:
Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,396.00 | |
| Priority | | |
| Total | $1,396.00 | |

Description:
Remarks:

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page  828   of   2854

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2482 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROY C MCREE<br>21850 BELLEVIEW ROAD<br>SONORA, CA 95370 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,100.00 | |
| Priority | | |
| **Total** | **$2,100.00** | |

*Description:*

*Remarks:*

| Claim No: 2483 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PATRICK KIRBY<br>329 CHARLES AVENUE<br>MANTECA, CA 95336 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.49 | |
| Priority | | |
| **Total** | **$1,200.49** | |

*Description:*

*Remarks:*

| Claim No: 2484 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES R & JODI A BURGESS<br>167 E ZIPP ROAD # 1<br>NEW BRAUNFELS, TX 78130 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 829 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2485 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FRANK COSTANZO<br>22303 COVELLA CT<br>SAN ANTONIO, TX 78259 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $125.00 | |
| Priority | | |
| **Total** | **$125.00** | |

**Description:**

**Remarks:**

| Claim No: 2486 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARIE P CARUSO<br>56 IROQUOIS ROAD<br>ARLINGTON, MA 02476 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,271.00 | |
| Priority | | |
| **Total** | **$1,271.00** | |

**Description:**

**Remarks:**

| Claim No: 2487 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KWAI CHING LO<br>10A DUNSTABLE ST<br>CHARELSTOWN, MA 02129 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2488 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KURT A JACKSON<br>761 WASHINGTON RD<br>RYE, NH 03870 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,957.00 | |
| Priority | | |
| **Total** | **$1,957.00** | |

*Description:*

*Remarks:*

| Claim No: 2489 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GERALDINE L HAMMOND<br>1305 S RALEIGH ST<br>MARTINSBURG, WV 25401 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,511.00 | |
| Priority | | |
| **Total** | **$1,511.00** | |

*Description:*

*Remarks:*

| Claim No: 2490 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RONNIE GARRISON<br>BOX 355<br>DUSTIN, OK 74839 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2491** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LOIS V. WELTY<br>4301 OKLAHOMA STREET<br>MUSKOGEE, OK 74401-2352 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,494.00 | |
| Priority | | |
| **Total** | **$1,494.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2492** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SUE E GRASSMAN<br>S11697-A COUNTY G<br>SPRING GREEN, WI 53588 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,633.00 | |
| Priority | | |
| **Total** | **$1,633.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2493** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BRUCE F GREEK<br>10039 MEADOW LAKE LANE<br>HOUSTON, TX 77042-2915 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2494 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MACO FOWLKES<br>3306 CHIMNEY ROCK RD<br>HOUSTON, TX 77056 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2495 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DOROTHY NELL SCOTT<br>1020 RUTLAND DRIVE<br>WEST COLUMBIA, SC 29169 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $496.70 | |
| Priority | | |
| **Total** | **$496.70** | |

*Description:*

*Remarks:*

| Claim No: 2496 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* STEPHEN M MCCABE<br>147 SPORTSMAN AVE<br>FREEPORT, NY 11520 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2497 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARK E & CHRYSTAL DIVELY<br>3155 COX ROAD<br>SUMTER, SC 29154 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 2498 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TERRY L. WELLS<br>4009 COUNTRY LANE<br>SUMTER, SC 29154-9527 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,286.00 | |
| Priority | | |
| Total | $1,286.00 | |

Description:

Remarks:

| Claim No: 2499 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CHARLES BENNETT<br>16660 FIVE POINTS ST<br>REDFORD, MI 48240 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,782.00 | |
| Priority | | |
| Total | $1,782.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 834 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2500 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* JAMES L PARKER 1306 GOSLING DR BEDFORD, VA 24523 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,147.25 | |
| Priority | | |
| **Total** | **$1,147.25** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2501 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* LAWRENCE P LANDOLFI 16 EDGEHILL DR EAST HAVEN, CT 06512 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00 (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 2502 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* JON L SLATE 595 TRUMBULL HWY LEBANON, CT 06249 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2503 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GARY D ROBINSON<br>159 PINE STREET<br>COLUMBIA, CT 06237 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,714.02 | |
| Priority | | |
| **Total** | **$1,714.02** | |

*Description:*

*Remarks:*

| Claim No: 2504 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RYAN P & KRISTINA A DOODY<br>24 SLEEPY HOLLOW RD<br>NIANTIC, CT 06357 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $895.00 | |
| Priority | | |
| **Total** | **$895.00** | |

*Description:*

*Remarks:*

| Claim No: 2505 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHARLES A DUZY<br>4 HARVARD TERR<br>GALES FERRY, CT 06335 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,228.00 | |
| Priority | | |
| **Total** | **$1,228.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2506 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RANDY J PERRY<br>12 MISS VANS CT<br>WATERFORD, CT 06385 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,076.11 | |
| Priority | | |
| **Total** | **$1,076.11** | |

*Description:*

*Remarks:*

| Claim No: 2507 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOSEPH R PERRY<br>3 MISS VANS CT<br>WATERFORD, CT 06385 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,148.00 | |
| Priority | | |
| **Total** | **$1,148.00** | |

*Description:*

*Remarks:*

| Claim No: 2508 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD N. PELOQUIN<br>34 SLATER HILL RD<br>DAYVILLE, CT 06241 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,319.00 | |
| Priority | | |
| **Total** | **$1,319.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2509 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RICHARD A KOZIOL<br>17 PLAINVIEW DR<br>DANIELSON, CT 06239 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,111.94 | |
| Priority | | |
| **Total** | **$1,111.94** | |

*Description:*

*Remarks:*

| Claim No: 2510 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DEBORAH & ANTHONY J GOOD<br>45 BENJAMIN ROAD<br>PRESTON, CT 06365 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,329.00 | |
| Priority | | |
| **Total** | **$1,329.00** | |

*Description:*

*Remarks:*

| Claim No: 2511 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JACQUELINE GRAY<br>375 MASON ROAD<br>PRINCE FREDERICK, MD 20678 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $524.34 | |
| Priority | | |
| **Total** | **$524.34** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2512 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|

Creditor Name: PHILLIP LEONARD MATTHEWS
5405 MAGNOLIA AVE
ATASCADERO, CA 93422

Claim Date: 12/16/2009

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| Total | $1,600.00 | |

---

| Claim No: 2513 | Creditor Name: ROBERT & CHRISTINA L HARRIS | Last Date to File Claims: 01/01/10 |
|---|---|---|

9619 RIESHEL STREET
PICO RIVERA, CA 90660

Claim Date: 12/16/2009

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| Total | $1,695.00 | |

---

| Claim No: 2514 | Creditor Name: GLORIA JEAN PEARSON | Last Date to File Claims: 01/01/10 |
|---|---|---|

61282 COUNTY ROAD 21
NEW ULM, MN 56073

Claim Date: 12/16/2009

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,656.00 | |
| Priority | | |
| Total | $1,656.00 | |

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| **Claim No: 2515** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   WALTER N DAVISON<br>11 CAMBRIDGE STREET<br>CHELMSFORD, MA 01824 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

---

| **Claim No: 2516** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   PETER & ANDREA KIELBURGER<br>180 CARDINAL ROAD<br>CHALFONT, PA 18914 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,085.04 | |
| Priority | | |
| **Total** | **$1,085.04** | |

*Description:*

*Remarks:*

---

| **Claim No: 2517** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   JAMES & TAMMY AGNEW<br>15 TWIN CIRCLE<br>PLATTSBURGH, NY 12901 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,675.00 | |
| Priority | | |
| **Total** | **$1,675.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 840   of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2518 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DOUGLAS R/ CHRISTINE OLDFIELD<br>35 FLUSHING POND RD<br>WESTFORD, MA 01886 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,199.00 | |
| Priority | | |
| **Total** | **$1,199.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 2519 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   AVRUM RAJCHENBACH<br>519 N LAKE DR<br>LAKEWOOD, NJ 08701 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,104.05 | |
| Priority | | |
| **Total** | **$2,104.05** | |
| Description: | | |
| Remarks: | | |

| Claim No: 2520 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SCOTT D & RENNIE BERG<br>716 MAIN STREET<br>WILTON, WI 54670 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,430.32 | |
| Priority | | |
| **Total** | **$1,430.32** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

Page 841 of 2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10 10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2521 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HERBERT MEYERS<br>3036 S 23RD STREET<br>LACROSSE, WI 54601 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $250.00 | |
| Priority | | |
| Total | $250.00 | |

*Description:*

*Remarks:*

| Claim No: 2522 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAVID M KUHN<br>912 EASTWOOD STREET<br>HOLMEN, WI 54636 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,458.00 | |
| Priority | | |
| Total | $1,458.00 | |

*Description:*

*Remarks:*

| Claim No: 2523 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MAYNARD BROSTROM<br>2931 YOUNGDALE AVE<br>LACROSSE, WI 54603 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,456.00 | |
| Priority | | |
| Total | $1,456.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2524 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL W BIRD<br>154 COACHLITE COURT N<br>ONALASKA, WI 54650 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,500.00 | | |
| Priority | | | |
| **Total** | **$1,500.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2525 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAVID L DOBSON<br>N6732 COUNTY ROAD M<br>HOLMEN, WI 54636-8103 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,320.00 | | |
| Priority | | | |
| **Total** | **$1,320.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2526 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KIMBERLY J BUCHANAN-KRUPICKA<br>320 HORMAN BOULEVARD<br>ONALASKA, WI 54650 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $991.15 | | |
| Priority | | | |
| **Total** | **$991.15** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2527 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   TYFFANY L HOODIE & MATTHEW J GASPER<br>2107 HENRY JOHNS BLVD<br>BANGOR, WI 54614 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,170.00 | |
| Priority | | |
| Total | $1,170.00 | |

Description:

Remarks:

| Claim No: 2528 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MARK S SHAW<br>415 S THAYER AVE APT.3 POB 434<br>SPARTA, WI 54656 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $662.24 | |
| Priority | | |
| Total | $662.24 | |

Description:

Remarks:

| Claim No: 2529 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   DAVID T BJORNSTAD<br>KARRI A BJORNSTAD<br>N5627 MOHICAN TR<br>ONALASKA, WI 54650 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,234.35 | |
| Priority | | |
| Total | $1,234.35 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 844  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2530 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   HERBERT L ALECKSON<br>112 SUSAN CT<br>WEST SALEM, WI 54669 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,598.00 | |
| Priority | | |
| **Total** | **$1,598.00** | |

*Description:*

*Remarks:*

| Claim No: 2531 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   GARY & ARRIETTA DURCI<br>6475 BULL CREEK ROAD<br>TARENTUM, PA 15084 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 2532 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   CHRISTINE A COOK<br>440 CRAIGDELL RD<br>EW KENSINGTON, PA 15068 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2533 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   HOLLY PRICE<br>506  BASCOM AVENUE<br>PITTSBURGH, PA 15212 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $411.61 | |
| Priority | | |
| **Total** | **$411.61** | |

*Description:*

*Remarks:*

| Claim No: 2534 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JERILYN E FRUEH<br>330 CARPENTER DR<br>PITTSBURGH, PA 15239 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,543.00 | |
| Priority | | |
| **Total** | **$1,543.00** | |

*Description:*

*Remarks:*

| Claim No: 2535 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   EUGENE NORRIS MCCLAREN<br>4542 SAWGRASS COURT<br>ALEXANDRIA, VA 22312 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,160.00 | |
| Priority | | |
| **Total** | **$2,160.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 846   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2536 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* TERRY L & DOLLY M JENSEN<br>364 7TH STREET<br>IDAHO FALLS, ID 83401 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,376.00 | |
| Priority | | |
| **Total** | **$1,376.00** | |

*Description:*

*Remarks:*

| Claim No: 2537 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* TERRY L & DOLLY M JENSEN<br>364 7TH ST<br>IDAHO FALLS, ID 83401 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,570.00 | |
| Priority | | |
| **Total** | **$1,570.00** | |

*Description:*

*Remarks:*

| Claim No: 2538 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ANNETTE & LEON DRAKE<br>154 N 4663 E<br>RIGBY, ID 83442 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,669.00 | |
| Priority | | |
| **Total** | **$1,669.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 2539**

Debtor Name: Automotive Professionals, Inc
Creditor Name: JACK D DEPPERSCMIDT
4570 E IONA RD
IDAHO FALLS, ID 83401

Last Date to File Claims: 01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/16/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $623.31 | |
| Priority | | |
| Total | $623.31 | |

Description:
Remarks:

---

**Claim No: 2540**

Debtor Name: Automotive Professionals, Inc
Creditor Name: TED & MELLISA SIMMONS
3460 SAN CARLOS ST
IDAHO FALLS, ID 83406

Last Date to File Claims: 01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/16/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,476.00 | |
| Priority | | |
| Total | $2,476.00 | |

Description:
Remarks:

---

**Claim No: 2541**

Debtor Name: Automotive Professionals, Inc
Creditor Name: DONNA J ENRIGHT
3920 ARROYO SECO
SCHERTZ, TX 78154

Last Date to File Claims: 01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/16/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| Total | $1,600.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2542 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT O STANGER<br>644 N WOODRUFF AVE<br>IDAHO FALLS, ID 83401 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,499.00 | |
| Priority | | |
| **Total** | **$2,499.00** | |

*Description:*

*Remarks:*

| Claim No: 2543 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JESSE KEENER<br>POB 49<br>CLAYTON, GA 30525 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,433.00 | |
| Priority | | |
| **Total** | **$1,433.00** | |

*Description:*

*Remarks:*

| Claim No: 2544 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LAURA H CIUCEVICH<br>104 S STRATFORD DR<br>ATHENS, GA 30605 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2545 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CHARLES GOMEZ<br>2 ANN PLACE<br>PEQUANNOCK, NJ 07440 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 2546 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* INNIE PEARL CARTER<br>911 MCMULLEN RD<br>ACKERMAN, MS 39735 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2547 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* RONALD N & LUZ A BERNIER<br>171 DAVID CIRCLE<br>PUTNAM, CT 06260 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| **Total** | **$1,795.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2548 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: MARTHELL BURNEY<br>3221 LEXINGTON DR<br>SAGINAW, MI 48601 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $434.89 | |
| Priority | | |
| **Total** | **$434.89** | |

Description:

Remarks:

| Claim No: 2549 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: MARK D SESVOLD<br>W4859 HARVEST LN<br>LA CROSSE, WI 54601 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,274.00 | |
| Priority | | |
| **Total** | **$1,274.00** | |

Description:

Remarks:

| Claim No: 2550 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: BARRY R SMITH<br>768 JEPSON LANE<br>MIDDLETOWN, RI 02842 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 851   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2551 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* ROBERT F TWEEDLIE <br> 767 WILSON TERRACE COURT <br> CARMEL, IN 46032 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,494.97 | |
| Priority | | |
| **Total** | **$3,494.97** | |

*Description:*

*Remarks:*

| Claim No: 2552 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* SHARON M POUBA <br> 7889 HICKORY DRIVE NE <br> ROCKFORD, MI 49341 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2553 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* JEREMY C ANDRUS <br> 3229 ABERDEEN AVENUE <br> ZEELAND, MI 49464 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2554 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMIE MORRIS<br>15300 MILLHOUSE CT<br>GRAND HAVEN, MI 49417 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $916.50 | |
| Priority | | |
| Total | $916.50 | |

Description:

Remarks:

| Claim No: 2555 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WESLEY C SCHUSTER<br>206 LOCUST FENCE RD<br>ST HELENA ISLAND, SC 29920 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,173.84 | |
| Priority | | |
| Total | $1,173.84 | |

Description:

Remarks:

| Claim No: 2556 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RUTH H WIGGINS<br>852 BELCHER CIRCLE<br>MILLEN, GA 30442 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,591.00 | |
| Priority | | |
| Total | $1,591.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2557 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* WILLIAM DANIEL DONAHUE | *Last Date to File (govt):* |
| | 4318 18TH STREET N | *Filing Status:* |
| | ARLINGTON, VA 22207 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,324.09 | |
| Priority | | |
| **Total** | **$1,324.09** | |

*Description:*

*Remarks:*

---

| Claim No: 2558 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* JOYCE L MCCLAIN | *Last Date to File (govt):* |
| | 5800 COACH GATE WYNDE #326 | *Filing Status:* |
| | LOUISVILLE, KY 40207 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $422.00 | |
| Priority | | |
| **Total** | **$422.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2559 | *Debtor Name:* Automotive Professionals, Inc | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* CHRISTOPHER E JORDAN | *Last Date to File (govt):* |
| | 8122 NOLA AVENUE | *Filing Status:* |
| | SAINT LOUIS, MO 63114 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,320.00 | |
| Priority | | |
| **Total** | **$4,320.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 854   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2560 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT L SALLEY<br>1331 GOLDEN POINT DR<br>ST LOUIS, MO 63146 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $967.28 | |
| Priority | | |
| **Total** | **$967.28** | |

*Description:*

*Remarks:*

| Claim No: 2561 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MELVIN HICKS<br>864 CO RD 204<br>HEFLIN, AL 36264 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,395.00 | |
| Priority | | |
| **Total** | **$2,395.00** | |

*Description:*

*Remarks:*

| Claim No: 2562 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT FRANKLIN SHEFFER<br>100 NORTHWINDS DR<br>CHARLES TOWN, WV 25414 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,249.00 | |
| Priority | | |
| **Total** | **$1,249.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 855  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2563** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   REBECCAH DIANE HORNE<br>9196 PINEWOOD CT<br>ATASCADERO, CA 93422 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $448.75 | |
| Priority | | |
| **Total** | **$448.75** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2564** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MELINDA BYARS BUURMA<br>865 N NICHOLSON ROAD<br>FOWLERVILLE, MI 48836 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2565** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PATRICK H DONOHUE<br>269 EDGEVIEW RD<br>KEYPORT, NJ 07735 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2566 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:    JERRY J & SONJA S O'NEIL<br>7710 SPARLING RD<br>WALES, MI 48027 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,510.00 | |
| Priority | | |
| **Total** | **$1,510.00** | |

*Description:*

*Remarks:*

| Claim No: 2567 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:    STEVEN L & BARBARA J HULS<br>3047 GREEN VALLEY DR<br>ANN ARBOR, MI 48103 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| Claim No: 2568 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:    LEONARD T MCDONELL<br>27293 S COUNTY LINE RD<br>LITCHFIELD, MI 49252 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,802.00 | |
| Priority | | |
| **Total** | **$1,802.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 857  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2569 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   BEVERLY K MCDONELL<br>27293 S COUNTY LINE ROAD<br>LITCHFIELD, MI 49252 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,635.00 | |
| Priority | | |
| **Total** | **$1,635.00** | |

**Description:**

**Remarks:**

| Claim No: 2570 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MARY JANE & ELDON L REYNOLDS<br>730 CLEVELAND ST<br>LANSING, MI 48906 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,462.00 | |
| Priority | | |
| **Total** | **$1,462.00** | |

**Description:**

**Remarks:**

| Claim No: 2571 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   CHARLES JUNIOR GRAY<br>137 BOOKERDALE ROAD<br>WAYNESBORO, VA 22980 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,047.04 | |
| Priority | | |
| **Total** | **$1,047.04  (Unliquidated)** | |

**Description:**  Please see claim for detail.

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2572** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JAMES P & LB DITZEL<br>48 CLARKES CROSSING<br>FAIRPORT, NY 14450 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $963.00 | |
| Priority | | |
| **Total** | **$963.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2573** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARK N WILKINS<br>36 BUTTERMILK WAY<br>UXBRIDGE, MA 01569 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2574** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   NEIL J BURR<br>1044 MANSFIELD CITY ROAD<br>STORRS MANSFIELD, CT 06268 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,579.00 | |
| Priority | | |
| **Total** | **$1,579.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 859  of  2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 2575 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN T SANDAGER<br>8801 SPAIN NE<br>ALBUQUERQUE, NM 87111 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,481.00 | |
| Priority | | |
| Total | $1,481.00 | |

Description:
Remarks:

| Claim No: 2576 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ISOBEL A MCCLURE<br>58 VISTA DEL RIO<br>BELEN, NM 87002 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $386.46 | |
| Priority | | |
| Total | $386.46 | |

Description:
Remarks:

| Claim No: 2577 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DOSHIA HAWKINS<br>600 W MAIN ST<br>PRINCETON, KY 42445 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,525.00 | |
| Priority | | |
| Total | $1,525.00 | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page 860   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2578 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SUSAN FOLWELL<br>1303 MAGNOLIA AVE<br>MODESTO, CA 95350 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $584.94 | |
| Priority | | |
| **Total** | **$584.94** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2579 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GARY R CARLSON<br>19900 S JACK TONE RD<br>RIPON, CA 95366 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 2580 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* EDWARD A YOHO SR<br>4024 MCHENRY AVENUE #150<br>MODESTO, CA 95356 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,999.00 | |
| Priority | | |
| **Total** | **$2,999.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 861  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2581 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FRANCES L WILHELM<br>3002 LADERA DRIVE<br>BULLHEAD CITY, AZ 86429 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,667.81 | |
| Priority | | |
| **Total** | **$3,667.81  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| Claim No: 2582 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** EDWARD J AVELLA<br>224 N WESTERN AVENUE<br>MARTINSBURG, WV 25404-0015 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,652.54 | |
| Priority | | |
| **Total** | **$1,652.54** | |

**Description:**

**Remarks:**

| Claim No: 2583 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KYLE E HUNT<br>4417 S REDBUD AVENUE<br>BROKEN ARROW, OK 74011 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,750.00 | |
| Priority | | |
| **Total** | **$1,750.00** | |

**Description:**

**Remarks:**

| BNK01 | **Claims Register Report** | Page 862  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2584 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** CATHERINE M HUGHES <br> 1108 F AVE <br> CAYCE, SC 29033 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,494.00 | |
| Priority | | |
| **Total** | **$1,494.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2585 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** DIXON V CLARK <br> 13 LONG VIEW DRIVE <br> SIMSBURY, CT 06070 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,159.00 | |
| Priority | | |
| **Total** | **$1,159.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2586 | **Debtor Name:** Automotive Professionals, Inc <br> **Creditor Name:** GLENN O VETTER <br> 13734 WHITEPINE LANE <br> GODFREY, IL 62035 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,155.64 | |
| Priority | | |
| **Total** | **$1,155.64** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2587** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**    LISA M DAVIS<br>5 NELSON ST<br>NORWICH, CT 06360 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2588** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**    C S CONE FITZPATRICK<br>289 DOWNSVIEW DRIVE<br>ROCHESTER, NY 14606 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,856.92 | |
| Priority | | |
| **Total** | **$1,856.92** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2589** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**    RONALD  L BUSKE<br>4329 SW SAPELO DR<br>LEES SUMMIT, MO 64082 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2590 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HEATHER M NEMEC<br>140 JEWETT HOLMWOOD RD<br>EAST AURORA, NY 14052-2147 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,848.74 | |
| Priority | | |
| **Total** | **$2,848.74** | |

*Description:*

*Remarks:*

| Claim No: 2591 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HILTON BEARD SR<br>4806 OLD YORK ROAD<br>BALTIMORE, MD 21212 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,986.07 | |
| Priority | | |
| **Total** | **$2,986.07** | |

*Description:*

*Remarks:*

| Claim No: 2592 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RITA GALLEGOS<br>226 NATALIE NW<br>ALBUQUERQUE, NM 87107 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,543.00 | |
| Priority | | |
| **Total** | **$1,543.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  865   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2593 | *Debtor Name:*  Automotive Professionals, Inc | | |
|---|---|---|---|
| | *Creditor Name:*   WILLIAM J KENNEDY JR | | *Last Date to File Claims:*   01/01/10 |
| | 25 HORIZON HILL DRIVE | | *Last Date to File (govt):* |
| | POUGHKEEPSIE, NY 12603 | | *Filing Status:* |
| | | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,782.49 | |
| Priority | | |
| **Total** | **$1,782.49** | |

*Description:*

*Remarks:*

| Claim No: 2594 | *Debtor Name:*  Automotive Professionals, Inc | | |
|---|---|---|---|
| | *Creditor Name:*   SCOTT M JOHNSON | | *Last Date to File Claims:*   01/01/10 |
| | 9 MOUNT BATTEN ST | | *Last Date to File (govt):* |
| | ROCHESTER, NY 14623 | | *Filing Status:* |
| | | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,853.00 | |
| Priority | | |
| **Total** | **$1,853.00** | |

*Description:*

*Remarks:*

| Claim No: 2595 | *Debtor Name:*  Automotive Professionals, Inc | | |
|---|---|---|---|
| | *Creditor Name:*   JOAN L SHOOP | | *Last Date to File Claims:*   01/01/10 |
| | 1664 SHALLOW CREEK TRAIL | | *Last Date to File (govt):* |
| | WEBSTER, NY 14580 | | *Filing Status:* |
| | | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $164.42 | |
| Priority | | |
| **Total** | **$164.42** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2596 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT W. EVERSOLE<br>511 MEADOWBROOK LANE<br>SKIATOOK, OK 74070 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $350.57 | |
| Priority | | |
| **Total** | **$350.57** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2597 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SYLVESTER PENN<br>69 NESTINGROCK LANE<br>LEVITTOWN, PA 19054 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,570.00 | |
| Priority | | |
| **Total** | **$1,570.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2598 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KENNETH RAY SR SWORD<br>350 CATOCTIN AVE<br>FREDERICK, MD 21701 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,760.00 | |
| Priority | | |
| **Total** | **$1,760.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2599 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARGARET J KRAUS<br>131 FARMER ST<br>BUFFALO, NY 14207-2636 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $520.70 | |
| Priority | | |
| **Total** | **$520.70** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2600 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SANDRA L DILLON<br>1320 PARADISE AVE<br>BELLE VERNON, PA 15012 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,377.00 | |
| Priority | | |
| **Total** | **$1,377.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2601 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RODNEY W RICH<br>103 RAUCH DRIVE<br>SPRINGVILLE, NY 14141 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,621.98 | |
| Priority | | |
| **Total** | **$1,621.98** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2602 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANITA M WINSOR<br>142 HUBBELL AVENUE<br>BUFFALO, NY 14220 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $792.00 | |
| Priority | | |
| Total | $792.00  (Unliquidated) | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 2603 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CONRAD R KOSOSKI<br>4982 ELLICOTT ST RD<br>BATAVIA, NY 14020-3429 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $938.00 | |
| Priority | | |
| Total | $938.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2604 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID P HEINTZ<br>145 HARRIS COURT<br>CHEEKTOWAGA, NY 14225 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $843.49 | |
| Priority | | |
| Total | $843.49 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2605 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT J BERALDI<br>30 JUDGE ST<br>NORTH ATTLEBORO, MA 02760 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,845.00 | | |
| Priority | | | |
| **Total** | **$1,845.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2606 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BERNARD HERSCHBEIN<br>5024 NW 66TH DR<br>CORAL SPRINGS, FL 33067 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $330.68 | | |
| Priority | | | |
| **Total** | **$330.68** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2607 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROGER & SHELIA BRINDLEY<br>146 A CONSTITUTION BLVD<br>WHITING, NJ 08759 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,195.10 | | |
| Priority | | | |
| **Total** | **$2,195.10** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2608 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CARL THOMAS BURNS III<br>200 PROSPECT BAY DRIVE EAST<br>GRASONVILLE, MD 21638 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $995.00 | | |
| Priority | | | |
| Total | $995.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2609 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JANE FRANCES CHANCEY<br>1508 COLUMBUS<br>PORT HURON, MI 48060 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,338.00 | | |
| Priority | | | |
| Total | $2,338.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2610 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DONNA RUTH HILLS<br>4320 BUNN RD<br>JONESVILLE, MI 49250 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,169.00 | | |
| Priority | | | |
| Total | $2,169.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2611 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ALTON HASKELL EARGLE SR<br>1008 R STOUDEMAYER RD<br>LITTLE MOUNTAIN, SC 29075 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $369.49 | |
| Priority | | |
| **Total** | **$369.49** | |

Description:

Remarks:

---

| Claim No: 2612 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JACQUELINE M FRYE<br>66 BEACH RD<br>MASSAPEQUA, NY 11758 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,698.95 | |
| Priority | | |
| **Total** | **$3,698.95** | |

Description:

Remarks:

---

| Claim No: 2613 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MATTHEW J CYWINSKI<br>551 LAFAYETTE AVE<br>BUFFALO, NY 14222 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,275.00 | |
| Priority | | |
| **Total** | **$3,275.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2614 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KENNETH B MAHON<br>140 NORTH DR<br>ROCHESTER, NY 14612 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,287.90 | |
| Priority | | |
| **Total** | **$3,287.90** | |

*Description:*

*Remarks:*

| Claim No: 2615 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LEON D COUTU<br>50 PARKWOOD RD<br>PO BOX 161<br>HANOVER, CT 06350-0161 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,587.00 | |
| Priority | | |
| **Total** | **$1,587.00** | |

*Description:*

*Remarks:*

| Claim No: 2616 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANN LEE SUTTLES<br>17 PHILBROOKE DR<br>OKLAHOMA CITY, OK 73109 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,530.00 | |
| Priority | | |
| **Total** | **$1,530.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2617** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARY CAMPBELL<br>110 MIRANDA DRIVE<br>PO BOX 61<br>CLAYTON, LA 71326 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,890.00 | |
| Priority | | |
| **Total** | **$1,890.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2618** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BARBARA ANN BOYER<br>2 POWELLS LANE APT 16A<br>FROSTBURG, MD 21532 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2619** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOHN O DONALD<br>272 LITTLE COVE CREEK RD<br>CARYVILLE, TN 37714 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2620 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SCOTT G & MARIE L LITTLE<br>9317 FISK ROAD<br>AKRON, NY 14001-9025 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $412.53 | |
| Priority | | |
| **Total** | **$412.53** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2621 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GARY A BADER<br>294 PEBBLEVIEW DR<br>ROCHESTER, NY 14612 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2622 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARY A KANDARE<br>256 WHEATFIELD<br>N TONAWANDA, NY 14120 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,348.00 | |
| Priority | | |
| **Total** | **$1,348.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

## 07-06720 Automotive Professionals, Inc.

### Judge Honorable Carol A. Doyle

| Claim No: 2623 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* EUGENE C/SHARON SANGSTER<br>7 DONEGAL LANE<br>DANVERS, MA 01923 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $933.00 | |
| Priority | | |
| **Total** | **$933.00** | |

*Description:*

*Remarks:*

| Claim No: 2624 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* THOMAS S & JOANNE L PUST<br>2 IRWIN ROAD<br>BENTLEYVILLE, PA 15314 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,443.00 | |
| Priority | | |
| **Total** | **$2,443.00** | |

*Description:*

*Remarks:*

| Claim No: 2625 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JOHN S & JAYNE E BURCIN<br>44 SYCAMORE ST<br>PO BOX 46<br>ELLSWORTH, PA 15331 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,452.00 | |
| Priority | | |
| **Total** | **$1,452.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2626** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** WILLIAM D BARTZ & MATTHEW E BARTZ<br>6412 BARTZ RD<br>LOCKPORT, NY 14094 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,829.43 | |
| Priority | | |
| **Total** | **$1,829.43** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 2627** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** THOMAS H HUIE<br>3857 LAYTON DR<br>HARRISON, AR 72601 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 2628** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** NORMAN MACINNES<br>6212 DEER RIDGE PL<br>RIVERBANK, CA 95367 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $904.95 | |
| Priority | | |
| **Total** | **$904.95** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2629 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARC J MITSUI<br>95-690 LEWANUU ST<br>MILILANI, HI 96789 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,342.70 | |
| Priority | | |
| **Total** | **$1,342.70** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 2630 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JACK W & JUDEE BABINGTON<br>16178 HORIZON DR<br>CALDWELL, ID 83607 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,742.00 | |
| Priority | | |
| **Total** | **$1,742.00** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 2631 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RAYMOND L GILLESPIE<br>1802 N 74TH AVENUE<br>PHOENIX, AZ 85035-4517 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,150.36 | |
| Priority | | |
| **Total** | **$2,150.36** | |
| **Description:** | | |
| **Remarks:** | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2632** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SANDRA S DROZDOWSKI<br>31 GOODRICH ROAD<br>LACKAWANNA, NY 14218 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,875.08 | |
| Priority | | |
| **Total** | **$1,875.08** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2633** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** GARY W FONTAINE<br>128 BAYBERRY ROAD<br>WOONSOCKET, RI 02895 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,584.70 | |
| Priority | | |
| **Total** | **$1,584.70** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2634** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ERIK C & KAREN L KLOCKARS<br>64 FOUR MILE RIVER ROAD<br>OLD LYME, CT 06371 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,227.00 | |
| Priority | | |
| **Total** | **$1,227.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2635 | Debtor Name: Automotive Professionals, Inc  Creditor Name: GLEN E ARCURI  PO BOX 1392  QUOGUE, NY 11959 | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date: 12/16/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,669.38 | |
| Priority | | |
| Total | $1,669.38 | |

Description:

Remarks:

| Claim No: 2636 | Debtor Name: Automotive Professionals, Inc  Creditor Name: KEVIN E CRAWLEY  68 FOWLER AVENUE  KENMORE, NY 14217 | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date: 12/16/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,784.42 | |
| Priority | | |
| Total | $2,784.42 | |

Description:

Remarks:

| Claim No: 2637 | Debtor Name: Automotive Professionals, Inc  Creditor Name: CARNELL B GEIGER  44 COLUMBIA ST  PO BOX 5172  POUGHKEEPSIE, NY 12602 | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date: 12/16/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,300.31 | |
| Priority | | |
| Total | $2,300.31 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 880  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2638** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  BARBARA HARRISON<br>312 WAGON WHEEL CIRCLE<br>COLUMBUS, NJ 08022 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2639** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  TERESITA BUCHANAN<br>174 KINGS PEAK COURT<br>HENDERSON, NV 89012 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,987.00 | |
| Priority | | |
| **Total** | **$3,987.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2640** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  WILLIAM R MUSCHETTE<br>906 JACKSON ST NE<br>WASHINGTON, DC 20017-3412 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,548.00 | |
| Priority | | |
| **Total** | **$1,548.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2641 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: ELIZABETH & VICTOR FONSECA | Last Date to File (govt): |
| | 73 STEWART ST | Filing Status: |
| | FLORAL PARK, NY 11001 | Docket Status: |
| | | Late: |

| Claim Date: 12/16/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| Total | $1,095.00 | |

Description:

Remarks:

---

| Claim No: 2642 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: CLIFFORD F SPIECKER | Last Date to File (govt): |
| | 1102 W JACKSON STREET | Filing Status: |
| | BLOOMINGTON CITY, IL 61701-4813 | Docket Status: |
| | | Late: |

| Claim Date: 12/16/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| Total | $1,995.00 | |

Description:

Remarks:

---

| Claim No: 2643 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: HENRY J & CATHLEEN D ALBARRA | Last Date to File (govt): |
| | 13721 CARRELL ST | Filing Status: |
| | WHITTER, CA 90605 | Docket Status: |
| | | Late: |

| Claim Date: 12/16/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,391.00 | |
| Priority | | |
| Total | $1,391.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2644 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROSE ANN IRELAND<br>4711 KING ROAD<br>SAGINAW, MI 48601 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,567.80 | |
| Priority | | |
| Total | $1,567.80 | |

Description:
Remarks:

| Claim No: 2645 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WALTON H & GLORIA EASTEP<br>1415 MOCKING BIRD RD<br>MAYFIELD, KY 42066 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,450.00 | |
| Priority | | |
| Total | $1,450.00 | |

Description:
Remarks:

| Claim No: 2646 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LETIZIA RANDAZZO<br>17 ACORN ROAD<br>DEEP RIVER, CT 06417 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,765.00 | |
| Priority | | |
| Total | $1,765.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2647 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JOHN ANDREW CARMICHAEL 904 VILLAGE GATE DRIVE MT AIRY, MD 21771 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/16/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,188.00 | | |
| Priority | | | |
| Total | $2,188.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2648 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   SHERIE L DATES 290 STONYBROOK ROAD RUSH, NY 14543 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/16/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,361.00 | | |
| Priority | | | |
| Total | $1,361.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2649 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   RAYMOND MAGNAN 172 HARRISVILLE RD WOODSTOCK, CT 06281 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/16/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,189.00 | | |
| Priority | | | |
| Total | $1,189.00 | | |
| Description: | | | |
| Remarks: | | | |

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page  884   of   2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2650 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SHELLEY MACK<br>4230 S CAPITOL ST SE APT 104<br>WASHINGTON, DC 20032 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,863.06 | |
| Priority | | |
| Total | $4,863.06 | |

Description:

Remarks:

| Claim No: 2651 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOAN BYRD<br>918 W BATTELL STREET<br>MISHAWAKA, IN 46545 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,463.45 | |
| Priority | | |
| Total | $2,463.45 | |

Description:

Remarks:

| Claim No: 2652 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM P LOBRUTTO<br>54 FAIRLAWN LANE<br>CENTEREACH, NY 11720 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,150.35 | |
| Priority | | |
| Total | $2,150.35  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2653 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROSEANNE LOBRUTTO<br>54 FAIRLAWN LN<br>CENTEREACH, NY 11720 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,599.98 | |
| Priority | | |
| Total | $3,599.98  (Unliquidated) | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 2654 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GREGORY G & KATHRYN BAUER<br>787 HUEFNER SPRINGS RD<br>SHIPPENVILLE, PA 16214 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,683.00 | |
| Priority | | |
| Total | $1,683.00 | |

*Description:*

*Remarks:*

---

| Claim No: 2655 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GEORGE E KOLPEIN<br>250 N MAPLE ST<br>CADOTT, WI 54727 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

*Description:*  Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 886  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2656 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**  ROBERT E SEGEL<br>278 PLUMTREE RD<br>SPRINGFIELD, MA 01118 | **Last Date to File Claims:**     01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,920.86 | |
| Priority | | |
| **Total** | **$3,920.86** | |

*Description:*

*Remarks:*

| Claim No: 2657 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**  WARREN ELLIS<br>1705 JACK NICKLAUS<br>BELEN, NM 87002-5928 | **Last Date to File Claims:**     01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,415.00 | |
| Priority | | |
| **Total** | **$1,415.00** | |

*Description:*

*Remarks:*

| Claim No: 2658 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**  ROBERT LENGER<br>940 OAKS DRIVE<br>FRANKLIN SQ, NY 11010 | **Last Date to File Claims:**     01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,627.40 | |
| Priority | | |
| **Total** | **$2,627.40** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2659 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LISA DODSON<br>1602 MURRAY ST<br>MAYFIELD, KY 42066 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,021.13 | |
| Priority | | |
| **Total** | **$1,021.13** | |

*Description:*

*Remarks:*

| Claim No: 2660 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RONALD W BRUMMEL<br>1940 92ND AVE<br>ZEELAND, MI 49464 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $329.93 | |
| Priority | | |
| **Total** | **$329.93  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2661 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THEODORE ZSIRAI<br>2958 FRANKLIN OAKS DRIVE<br>HERNDON, VA 20171 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,119.58 | |
| Priority | | |
| **Total** | **$1,119.58** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  888   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2662 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT C HORN<br>64 BRIAR LANE<br>ROCHESTER, NY 14622 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $5,244.08 | |
| Priority | | |
| **Total** | **$5,244.08** | |

*Description:*

*Remarks:*

| Claim No: 2663 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARTHA J CRUMP<br>1201 EASTBRIDGE COURT<br>LOUISVILLE, KY 40223 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |

*Description:*

*Remarks:*

| Claim No: 2664 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DONALD L SEDWICK & JULIA A SEDWICK<br>1622 BROADMOOR CT<br>FRANKFORT, IN 46041 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,257.00 | |
| Priority | | |
| **Total** | **$1,257.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2665 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: FLORA M JAMES<br>2447 E CHIPMAN RD<br>PHOENIX, AZ 85040 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $7,395.10 | |
| Priority | | |
| Total | $7,395.10 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2666 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GLORIA STANZ<br>32 JESELLA DRIVE<br>NORTH TONAWANDA, NY 14120 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,475.00 | |
| Priority | | |
| Total | $1,475.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2667 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CLIFFORD PILCHER<br>930 PROVINCETOWN DR<br>SALINAS, CA 93906 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| Total | $1,495.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2668** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES A WILLIAMS<br>170 20 130 AVE<br>BLDG 12C APT 1F<br>JAMAICA, NY 11434 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $8,527.43 | |
| Priority | | |
| **Total** | **$8,527.43** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2669** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOAN SWARTHOUT<br>1824 LEIGH STATION ROAD<br>HENRIETTA, NY 14467 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.50 | |
| Priority | | |
| **Total** | **$1,000.50** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2670** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARY C GANCI<br>1004 HARVESTER CIRCLE<br>MYRTLE BEACH, SC 29579 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2671 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RALPH LEWIS DAVIES<br>47 N SEINE DR<br>CHEEKTOWAGA, NY 14227 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,782.00 | |
| Priority | | |
| **Total** | **$1,782.00** | |

*Description:*

*Remarks:*

| Claim No: 2672 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALBERT WAYNE DRUMMOND<br>211 ESTRADA PL<br>THE VILLAGES, FL 32159 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $351.13 | |
| Priority | | |
| **Total** | **$351.13** | |

*Description:*

*Remarks:*

| Claim No: 2673 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FREDERICK W STROTHENKE<br>45 STOWELL ROAD<br>SCHROON LAKE, NY 12870 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $780.30 | |
| Priority | | |
| **Total** | **$780.30** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2674 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RONALD G BUCK<br>306 HWY 73 WEST<br>HOPE, AR 71801 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,012.18 | |
| Priority | | |
| Total | $2,012.18 | |

Description:

Remarks:

| Claim No: 2675 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: STANLEY BLAKE<br>3907 BOWEN ROAD #25<br>LANCASTER, NY 14086 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 2676 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PAUL FIORILLO<br>6 HAYES PLACE<br>AMSTERDAM, NY 12010 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| BNK01 | **Claims Register Report** | Page 893  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2677 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CAROL A SIDEBOTTOM<br>50 LAUREL HILL RD<br>SOUTHBRIDGE, MA 01550 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,120.00 | |
| Priority | | |
| Total | $1,120.00 | |

*Description:*

*Remarks:*

| Claim No: 2678 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARIA A NADRATOWSKI<br>71 SIEGFRIED DRIVE<br>WILLIAMSVILLE, NY 14221 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,387.80 | |
| Priority | | |
| Total | $1,387.80 | |

*Description:*

*Remarks:*

| Claim No: 2679 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ANTHONY SCOTTO<br>173 AVE A<br>HOLBROOK, NY 11741 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,756.00 | |
| Priority | | |
| Total | $2,756.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2680 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* MARK FELDMAN<br>3915 CARNAVON WY<br>LA, CA 90027 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00 (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2681 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* JOYCE A SYPOLT<br>651 POND ROAD<br>MORGANTOWN, WV 26508 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,777.00 | |
| Priority | | |
| **Total** | **$2,777.00** | |

*Description:*

*Remarks:*

| Claim No: 2682 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* BRIAN T MAAG<br>13010 PRINCETON CT<br>LAKE OSWEGO, OR 97035 | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| **Total** | **$1,795.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2683 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JESSE J FLORES JR & SHARON A FLORES<br>91-1025 KAILIKE ST<br>EWA BEACH, HI 96706 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,362.87 | |
| Priority | | |
| Total | $1,362.87 | |

Description:

Remarks:

---

| Claim No: 2684 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PEGGY S ALLEN<br>3951 STATE HWY 80E<br>SHERBURNE, NY 13460 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,232.00 | |
| Priority | | |
| Total | $1,232.00 | |

Description:

Remarks:

---

| Claim No: 2685 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID J GRUSCHOW<br>28 S WAYNE ST<br>PHELPS, NY 14532 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,215.00 | |
| Priority | | |
| Total | $1,215.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 896  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2686 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   HENRY HOLTORF<br>24 LINCOLN TERRACE<br>BROOKLYN, NY 11235 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $559.18 | |
| Priority | | |
| **Total** | **$559.18** | |

*Description:*

*Remarks:*

| Claim No: 2687 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   NANCY YULING MEI<br>67-30 CLYDE STREET APT 2H<br>FOREST HILLS, NY 11375 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 2688 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   NELSON E KIMMELL<br>840 MISSON HILLS<br>SAINT LOUIS, MO 63141 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,550.00 | |
| Priority | | |
| **Total** | **$1,550.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2689 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   SABRA A RUDA<br>38 COUNTRYSIDE LANE<br>DEPEW, NY 14043 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,228.00 | | |
| Priority | | | |
| **Total** | **$1,228.00** | | |

*Description:*

*Remarks:*

| Claim No: 2690 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   CLARA M DONAT<br>451 SHIPHERD FALLS RD MAIL BOX 732<br>CARSON, WA 98610 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,000.00 | | |
| Priority | | | |
| **Total** | **$1,000.00** | | |

*Description:*

*Remarks:*

| Claim No: 2691 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   KENNETH D LEASH & JILL S BROWN-LEASH<br>1623 E 9TH ST<br>THE DALLES, OR 97058 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,795.00 | | |
| Priority | | | |
| **Total** | **$1,795.00** | | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 898  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2692 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   MICHAEL W LUTZ & JANET C LUTZ<br>PO BOX 177<br>HUSUM, WA 98623 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |

*Description:*

*Remarks:*

| Claim No: 2693 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   KARRI M & JON C MILLET<br>1025 W 4TH ST/ PO BOX 393<br>ARLINGTON, OR 97812 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |

*Description:*

*Remarks:*

| Claim No: 2694 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   SABRA RENEE WARFORD<br>5489 COMPTON LANE SE<br>SALEM, OR 97306 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,392.00 | |
| Priority | | |
| **Total** | **$1,392.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 899  of  2854
03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

---

| Claim No: 2695 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   JAMES E COPE<br>5217 YELLOW DAWN<br>LAS VEGAS, NV 89130 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,345.67 | |
| Priority | | |
| Total | $1,345.67 | |

Description:

Remarks:

---

| Claim No: 2696 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   ALAN C & CAROLANN J TATE<br>168 PALOS VERDES<br>PO BOX 2289<br>WHITE SALMON, WA 98672-2289 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,350.00 | |
| Priority | | |
| Total | $1,350.00 | |

Description:

Remarks:

---

| Claim No: 2697 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   LARRY & LINDA VON BORSTEL<br>55673 VONBORSTEL RD<br>GRASS VALLEY, OR 97029 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| Total | $1,795.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2698 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARALYNN ABRAMS<br>12477 BAKER CREEK RD<br>MCMINNVILLE, OR 97128 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,285.00 | |
| Priority | | |
| Total | $1,285.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2699 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ARTHUR DAVID & NONALEE CORNELL<br>1708 ESTHER WAY<br>THE DALLES, OR 97058 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,479.00 | |
| Priority | | |
| Total | $1,479.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2700 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LANA M PULE<br>99-546 OPUKEA ST<br>AIEA, HI 96701 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2701 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
|---|---|---|---|
| | Creditor Name:   LANCE WAYNE WEAGANT<br>PO BOX 1<br>FALL RIVER MILLS, CA 96028 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $500.00 | |
| Priority | | |
| **Total** | **$500.00** | |

Description:

Remarks:

| Claim No: 2702 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
|---|---|---|---|
| | Creditor Name:   RANDOLPH L COOKINHAM<br>19 BARBARA DR<br>AMESBURY, MA 01913 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

Description:

Remarks:

| Claim No: 2703 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
|---|---|---|---|
| | Creditor Name:   TERRI L PARSONS<br>2041 COUNTY RD 39<br>BAINBRIDGE, NY 13733-4208 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| **Total** | **$1,795.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2704 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  MATTHEW D BROOKS<br>3291 FAIRWAY 6<br>MACEDON, NY 14502-8739 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,763.00 | |
| Priority | | |
| **Total** | **$2,763.00** | |

*Description:*

*Remarks:*

| Claim No: 2705 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  KAREN  A MAYO<br>134 TAMARACK DR<br>ROCHESTER, NY 14622 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $669.00 | |
| Priority | | |
| **Total** | **$669.00** | |

*Description:*

*Remarks:*

| Claim No: 2706 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  KENNETH W SCHAUMBERG<br>4795 EAST LAKE ROAD LOT 3<br>LIVONIA, NY 14487 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $561.20 | |
| Priority | | |
| **Total** | **$561.20** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2707 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD B ESSOM<br>PO BOX 591<br>EAST ROCHESTER, NY 14445-0591 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $739.00 | |
| Priority | | |
| **Total** | **$739.00** | |

*Description:*

*Remarks:*

| Claim No: 2708 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JENNIFER LORANTY<br>8130 EAST MAIN ROAD<br>LEROY, NY 14482 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $850.00 | |
| Priority | | |
| **Total** | **$850.00** | |

*Description:*

*Remarks:*

| Claim No: 2709 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PALMA SHERMAN<br>9710 SOUTH ST RD<br>LEROY, NY 14482 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 2710 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   NANCY J PERRY<br>119 MOHAWK PLACE<br>MANCHESTER, NY 14504 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,914.00 | |
| Priority | | |
| Total | $1,914.00 | |

Description:

Remarks:

| Claim No: 2711 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JANICE D KOSTER<br>4476 ST PAUL BLVD<br>ROCHESTER, NY 14617 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,922.00 | |
| Priority | | |
| Total | $1,922.00 | |

Description:

Remarks:

| Claim No: 2712 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KATHRYN A CARBERRY<br>55 DALE AVE<br>CRANSTON, RI 02910 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,777.00 | |
| Priority | | |
| Total | $1,777.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2713 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* THOMAS L SMALLRIDGE<br>78 B POTTER HILL ROAD<br>WESTERLY, RI 02891 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,899.00 | | |
| Priority | | | |
| **Total** | **$1,899.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2714 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* DAVID P PALMER<br>140 LINCOLN ROAD APT 210<br>LINCOLN, MA 01773 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,695.00 | | |
| Priority | | | |
| **Total** | **$1,695.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2715 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* ALAN P PULKKINEN<br>338 POMMOGUSSETT ROAD<br>RUTLAND, MA 01543 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,897.00 | | |
| Priority | | | |
| **Total** | **$1,897.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| BNK01 | **Claims Register Report** | Page 906 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2716 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ANN-MARIE IANNOTTA<br>11 CLARENDON ST<br>WORCESTER, MA 01604 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $285.00 | |
| Priority | | |
| **Total** | **$285.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2717 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JAMAIL BRANCH<br>218 W 140 ST APT 2C<br>NEW YORK, NY 10030 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $825.82 | |
| Priority | | |
| **Total** | **$825.82** | |

*Description:*

*Remarks:*

| Claim No: 2718 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DAVID A RYAN<br>5 FOX HILL TERRACE<br>ANSONIA, CT 06401 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,857.99 | |
| Priority | | |
| **Total** | **$1,857.99** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  907   of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2719 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   ELISSA H WILLIAMS<br>10670 JOHN AYRES DRIVE<br>FAIRFAX, VA 22032 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 2720 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   BRIAN D CONNERS<br>PO BOX 432<br>HUGHSONVILLE, NY 12537 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,850.00 | |
| Priority | | |
| **Total** | **$2,850.00** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 2721 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   JOSEPH CICERO JR & KIMBERLY CICERO<br>14 SW MAIN STREET<br>DOUGLAS, MA 01516 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $900.00 | |
| Priority | | |
| **Total** | **$900.00** | |
| **Description:** | | |
| **Remarks:** | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2722 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: MILDRED C PHILLIPS | | Last Date to File (govt): |
| | 606 MONONGAHELA AVE APT 4 | | Filing Status: |
| | GLASSPORT, PA 15545 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/16/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,213.00 | |
| Priority | | |
| Total | $1,213.00 | |

Description:

Remarks:

| Claim No: 2723 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: DANIEL & SHANNON RUSH | | Last Date to File (govt): |
| | 225 CRAGO AVENUE | | Filing Status: |
| | WAYNESBURG, PA 15370 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/16/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| Total | $995.00 | |

Description:

Remarks:

| Claim No: 2724 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: JOHN J & SANDRA L ZINK | | Last Date to File (govt): |
| | 404 BURTON AVE | | Filing Status: |
| | YOUNGWOOD, PA 15697 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/16/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,705.00 | |
| Priority | | |
| Total | $1,705.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2725 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   ROBERT W LOFTIN<br>1263 WINDBROOKE DR<br>GRIMESLAND, NC 27837-9126 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,332.00 | |
| Priority | | |
| **Total** | **$1,332.00** | |

Description:

Remarks:

| Claim No: 2726 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   DANIEL G KELLER<br>2409 CARRIGAN LN<br>DILLON, MT 59725 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,023.00 | |
| Priority | | |
| **Total** | **$2,023.00** | |

Description:

Remarks:

| Claim No: 2727 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   KEVIN ENGEBRETSON<br>33720 JIMS DR<br>POLSON, MT 59860 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,573.00 | |
| Priority | | |
| **Total** | **$1,573.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2728 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** EDWARD F UZUPES<br>24 PENNY LANE<br>HAWLEY, PA 18428 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $330.00 | |
| Priority | | |
| **Total** | **$330.00** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 2729 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KWEI TU<br>7734 NORTHWOODS<br>SUGAR LAND, TX 77479 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $166.45 | |
| Priority | | |
| **Total** | **$166.45** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 2730 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KELLY N WEST<br>2007 LETTERKENNY LN<br>LINCOLN, CA 95648-7607 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |
| **Description:** | | |
| **Remarks:** | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2731 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: ELLEN M TAVARES<br>50 MAYFLOWER DRIVE<br>SEEKONK, MA 02771 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,699.00 | |
| Priority | | |
| Total | $1,699.00 | |

Description:

Remarks:

| Claim No: 2732 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: NEIL V MCKENNA<br>47 ASH ST<br>NORTH ATTLEBOROUGH, MA 02760 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,384.00 | |
| Priority | | |
| Total | $1,384.00 | |

Description:

Remarks:

| Claim No: 2733 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: WILLIAM DAVID BIRD<br>30 F DAVIS ST<br>TAUNTON, MA 02780 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,335.00 | |
| Priority | | |
| Total | $1,335.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 912   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2734 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* JOSEPH P STPIERRE 475 CAPEN RD BROCKPORT, NY 14420 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| Total | $1,400.00  (Unliquidated) | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 2735 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* JONATHAN P CUSHENBERRY 2009 SAN MARCO DR MODESTO, CA 95355 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| Total | $1,700.00 | |

*Description:*

*Remarks:*

| Claim No: 2736 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* KEITH NIDA 27426 CRESTWOOD DR WARREN, MI 48093 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $151.25 | |
| Priority | | |
| Total | $151.25 | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2737 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EDWARD M DUMELIN JR<br>36 BANTLE RD<br>EAST HARTFORD, CT 06108 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $569.67 | |
| Priority | | |
| **Total** | **$569.67** | |

Description:

Remarks:

| Claim No: 2738 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TINA M ANDERSON<br>156 STRADA DR EAST<br>MARTINSBURG, WV 25403 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,352.00 | |
| Priority | | |
| **Total** | **$1,352.00** | |

Description:

Remarks:

| Claim No: 2739 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KENT M NEMOTO<br>PO BOX 849<br>PEARL CITY, HI 96782 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 914  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| **Claim No: 2740** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* HOWARD RUSSELL PARRISH <br> 11 WARREN CIRCLE <br> FISHERSVILLE, VA 22939 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,703.49 | |
| Priority | | |
| **Total** | **$1,703.49** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 2741** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT LEDONE <br> 4624 HARBOR VILLAGES BLVD 4404 <br> PONCE INLET, FL 32127 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,448.00 | |
| Priority | | |
| **Total** | **$1,448.00** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 2742** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* PAUL A CARPENTER <br> 6288 CROSBY ROAD <br> LOCKPORT, NY 14094 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,752.00 | |
| Priority | | |
| **Total** | **$1,752.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2743 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: STANLEY W SAYER<br>135 HEATHWOOD RD<br>WILLIAMSVILLE, NY 14221 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,073.52 | |
| Priority | | |
| Total | $1,073.52 | |

Description:

Remarks:

| Claim No: 2744 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARK D & JOSHUA J RITCHIE<br>5712 BEATTIE AVE<br>LOCKPORT, NY 14094-6117 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 2745 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PAUL R ABRAMO<br>1677 LEAH DRIVE<br>N TONAWANDA, NY 14120 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,912.35 | |
| Priority | | |
| Total | $2,912.35 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 916 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2746 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GEORGE N. NELSON<br>212 COMO PARK BLVD<br>CHEEKTOWAGA, NY 14227 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

| *Description:* Please see claim for detail. |
|---|
| *Remarks:* |

| Claim No: 2747 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KEVIN P & DEBORAH L CLARK<br>174 PEARL ST<br>BATAVIA, NY 14020 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,798.00 | |
| Priority | | |
| Total | $1,798.00 | |

| *Description:* |
|---|
| *Remarks:* |

| Claim No: 2748 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHRISTINE W BETZ<br>26 EAST AVENUE<br>LE ROY, NY 14482 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| Total | Unliquidated | |

| *Description:* Please see claim for detail. |
|---|
| *Remarks:* |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2749 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SANDRA L EADES<br>1056 WALCK ROAD<br>NORTH TONAWANDA, NY 14120 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $873.00 | |
| Priority | | |
| **Total** | **$873.00** | |

**Description:**

**Remarks:**

---

| Claim No: 2750 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CARLOS A MELO<br>15 APPLESEED DR<br>GREENVILLE, RI 02828 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,698.00 | |
| Priority | | |
| **Total** | **$1,698.00** | |

**Description:**

**Remarks:**

---

| Claim No: 2751 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SHARON M COSTA & DENNIS COSTA<br>176 SHAWMUT AVE<br>NEW BEDFORD, MA 02740-4436 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2752 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAVID S PETERS<br>5681 S WESTERN BLVD<br>HAMBURG, NY 14075 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,240.00 | |
| Priority | | |
| **Total** | **$2,240.00** | |

*Description:*

*Remarks:*

| Claim No: 2753 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BURT W THUMAN JR<br>57 NADON PL<br>TONAWANDA, NY 14150-4622 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 2754 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BECKY SUE TURNER<br>9075 CLARENCE CTR RD<br>CLARENCE CENTER, NY 14032 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $170.77 | |
| Priority | | |
| **Total** | **$170.77** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2755 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
|---|---|---|---|
| | Creditor Name:   PATRICIA A KURTZ
6435 HAMM ROAD
LOCKPORT, NY 14094 | | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
| Claim Date:
12/16/2009 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $400.00 | | |
| Priority | | | |
| Total | $400.00  (Unliquidated) | | |
| Description:  Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 2756 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
|---|---|---|---|
| | Creditor Name:   MICHAEL NIGRO
203 CAESAR BLVD
WILLIAMSVILLE, NY 14221 | | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
| Claim Date:
12/16/2009 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $581.85 | | |
| Priority | | | |
| Total | $581.85 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2757 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
|---|---|---|---|
| | Creditor Name:   GERTRUDE T MYERS
28 ROSSITER AVE
DEPEW, NY 14043-2716 | | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
| Claim Date:
12/16/2009 | Amends Claim No:
Amended By Claim No: | | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,304.00 | | |
| Priority | | | |
| Total | $1,304.00 | | |
| Description: | | | |
| Remarks: | | | |

BNK01
**Claims Register Report**  Page 920 of 2854
BNK01084  AUTOMOTIVE PROFESSIONALS, INC.  03-May-10  10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 2758 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: R CHRISTOPHER BOHLMAN<br>5758 LEETE RD<br>LOCKPORT, NY 14094 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,642.00 | |
| Priority | | |
| Total | $1,642.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2759 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: TERI L WATIER<br>35 GRANT STREET<br>LOCKPORT, NY 14094 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,900.00 | |
| Priority | | |
| Total | $2,900.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2760 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LYNN BRAUNBACH<br>337 ONTARIO STREET<br>LOCKPORT, NY 14094 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $649.36 | |
| Priority | | |
| Total | $649.36 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2761 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ISABELLE R SCHMITT<br>5623 S FEDDICK ROAD<br>BOSTON, NY 14025 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $144.36 | |
| Priority | | |
| Total | $144.36 | |

*Description:*

*Remarks:*

| Claim No: 2762 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RONALD LEE & ROBERTA SCHLAGEL<br>1345 G STREET<br>UNION CITY, CA 94586-3323 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| Total | $1,995.00 | |

*Description:*

*Remarks:*

| Claim No: 2763 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES G PONTARELLI<br>1567 B APACHE DR<br>CHULA VISTA, CA 91910 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,793.00 | |
| Priority | | |
| Total | $1,793.00 | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page  922   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2764** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   FRANK I ALESSI<br>11337 LONGSHORE COURT<br>SAN DIEGO, CA 92130 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,395.00 | |
| Priority | | |
| **Total** | **$2,395.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2765** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARTIN/ERIC FELDMAN<br>29445 CAMBRIDGE CT<br>AGUORA HILLS, CA 91301 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,345.00 | |
| Priority | | |
| **Total** | **$1,345.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2766** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   KERRY C & DOROTHY L TERRACIANO<br>70 CLYDE ST<br>WEST WARWICK, RI 02893 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

BNK01                           **Claims Register Report**                Page  923   of   2854
BNK01084                       AUTOMOTIVE PROFESSIONALS, INC.              03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2767 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MATTHEW J. CULLY<br>5029 EXPRESS DR N<br>RONKONKOMA, NY 11779 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,015.00 | |
| Priority | | |
| **Total** | **$1,015.00** | |

*Description:*

*Remarks:*

| Claim No: 2768 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DOROTHY COBLE<br>4105 OLD JULIAN RD<br>JULIAN, NC 27283-9106 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 2769 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DORIS G KITTREDGE<br>119 LONDON RD<br>WEBSTER, NY 14580 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,392.00 | |
| Priority | | |
| **Total** | **$1,392.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 924  of  2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2770 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   MARGUERITE GILLETTE & FAY PALMER<br>3 BLOOMFIELD MEADOWS<br>BLOOMFIELD, NY 14469 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $911.00 | |
| Priority | | |
| **Total** | **$911.00** | |

*Description:*

*Remarks:*

| Claim No: 2771 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JENNINGS H YOUNG<br>34 OAKMONT DR<br>JASPER, GA 30143 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $998.00 | |
| Priority | | |
| **Total** | **$998.00** | |

*Description:*

*Remarks:*

| Claim No: 2772 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   GEOFFREY P ALPERT<br>1905 SALEM CHURCH ROAD<br>IRMO, SC 29063 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $645.50 | |
| Priority | | |
| **Total** | **$645.50** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2773 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  JOHN KASOTIS<br>311 SOUTH ST<br>JONESVILLE, MI 49250-1055 | | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,800.00 | | |
| Priority | | | |
| Total | $1,800.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2774 | Debtor Name:<br>Creditor Name:  PAUL R HENDERSON<br>PO BOX 211<br>KEARNEYSVILLE, WV 25430 | | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,733.10 | | |
| Priority | | | |
| Total | $1,733.10 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2775 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  GERALD BULMAN & JANET BULMAN<br>730 GARNSEY RD<br>FAIRPORT, NY 14450 | | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,031.48 | | |
| Priority | | | |
| Total | $1,031.48 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2776 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GRETA VALDES<br>37 LEGION PL<br>MALVERNE, NY 11565 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,343.00 | |
| Priority | | |
| **Total** | **$1,343.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2777 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* STEPHEN A LIBERA<br>135 WILDWOOD DR<br>WINONA, MN 55987 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,823.00 | |
| Priority | | |
| **Total** | **$1,823.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2778 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LELAND BARSOM<br>14 DILAJ DR<br>COLUMBIA, CT 06237 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,105.00 | |
| Priority | | |
| **Total** | **$1,105.00** | |

*Description:*

*Remarks:*

BNK01

BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 927  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2779 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  DARREN A TETENS ELLIOTT<br>530 HARLAN BLVD UNIT 409<br>WILMINGTON, DE 19801 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,026.00 | |
| Priority | | |
| **Total** | **$1,026.00** | |

*Description:*

*Remarks:*

| Claim No: 2780 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  VIOLET AVERY<br>78 KERNOCHAN AVE<br>HEMPSTEAD, NY 11550 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 2781 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  RAYMOND STORMS JR<br>81 W PINE RD<br>STAATSBURG, NY 12580 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2782 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   PATSY LARSON<br>5197 QUEENS DR<br>IMPERIAL, MO 63052 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:**  Please see claim for detail.

**Remarks:**

---

| Claim No: 2783 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   PHILLIP G CHRISTMAN<br>3644 STALKER RD<br>MACEDON, NY 14502 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,039.00 | |
| Priority | | |
| **Total** | **$1,039.00** | |

**Description:**

**Remarks:**

---

| Claim No: 2784 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   JAMES E WEECH<br>2790 BANYAN TREE LN<br>HEMET, CA 92545 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,594.00 | |
| Priority | | |
| **Total** | **$1,594.00** | |

**Description:**

**Remarks:**

| BNK01 | **Claims Register Report** | Page 929  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2785 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   HENRY L LEWANDOWSKI SR<br>391 WILLET ST<br>BUFFALO, NY 14206 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,630.00 | |
| Priority | | |
| **Total** | **$1,630.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2786 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   MANUEL D JOHNSON<br>3514  HIGH DR<br>SAINT ANN, MO 63074 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $777.20 | |
| Priority | | |
| **Total** | **$777.20** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2787 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   REBECCA S SUMMERFIELD<br>PO BOX 2943<br>ELKINS, WV 26241 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $562.32 | |
| Priority | | |
| **Total** | **$562.32** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2788** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOSEPH A FANELLI<br>30 EAGLE PLACE<br>WEST HAVEN, CT 06516 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,762.00 | |
| Priority | | |
| **Total** | **$1,762.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2789** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT F HART<br>96 HOWARD AVE 1ST FL<br>NEW HAVEN, CT 06519 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,498.00 | |
| Priority | | |
| **Total** | **$1,498.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2790** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   EILEEN P ULRICH<br>555 MAIN ST<br>SAINT REMY, NY 12401 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,834.84 | |
| Priority | | |
| **Total** | **$1,834.84** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2791 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GAYLE E THEW<br>20 AMHERST LANE<br>WAPPINGERS FALLS, NY 12590 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,359.00 | |
| Priority | | |
| Total | $2,359.00 | |

Description:

Remarks:

| Claim No: 2792 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: OMAR & IONE KAUFFELD<br>20780 WHISPERING HILLS<br>GARFIELD, AR 72732 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00 (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 2793 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DANIELLE LAMATTINA<br>110 N JEFFERSON AVE<br>LINDENHURST, NY 11757 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $3,767.90 | |
| Priority | | |
| Total | $3,767.90 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2794 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: FRED AURIANA<br>38 RENNERT LN<br>BARDONIA, NY 10954 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

Description:

Remarks:

| Claim No: 2795 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PAUL KURTIS<br>2075 LANSING PL<br>MUTTONTOWN, NY 11791 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

Description:

Remarks:

| Claim No: 2796 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARY E HERZ<br>34 BAYVILLE PARK BLVD<br>BAYVILLE, NY 11709 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,725.86 | |
| Priority | | |
| **Total** | **$1,725.86** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2797 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SEBASTIANO F CALABRO, JR<br>202 PATRICIA LN<br>ROBBINSVILLE, NJ 08691 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,690.79 | |
| Priority | | |
| **Total** | **$1,690.79** | |

*Description:*

*Remarks:*

| Claim No: 2798 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT & NANCY WARD<br>2075 RISSER RD<br>CANANDAIGUA, NY 14424 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,706.00 | |
| Priority | | |
| **Total** | **$1,706.00** | |

*Description:*

*Remarks:*

| Claim No: 2799 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM A DUNLOP JR<br>52 KLINK ROAD<br>ROCHESTER, NY 14625 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $499.97 | |
| Priority | | |
| **Total** | **$499.97   (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 934 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2800 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* ALBERT D SEGER 3017 NORMAN STREET NIAGARA FALLS, NY 14305 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,926.00 | |
| Priority | | |
| **Total** | **$1,926.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2801 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* AMBROSE D BILLE 190 CHRISTIANA ST NORTH TONAWANDA, NY 14120 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $438.00 | |
| Priority | | |
| **Total** | **$438.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2802 | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* SANKARALINGAM THIRUVANNAMALAI 38 DAUPHIN DRIVE WILLIAMSVILLE, NY 14221-1759 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $271.79 | |
| Priority | | |
| **Total** | **$271.79** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 935   of   2854

03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2803** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ALBERT F KRAMP<br>6124 GODFREY RD<br>BURT, NY 14028 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2804** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   NANCY M HALE<br>712 N STREET<br>BATAVIA, NY 14020 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2805** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   PATRICIA L KAUFMAN<br>74 AKRON STREET<br>LOCKPORT, NY 14094 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,998.00 | |
| Priority | | |
| **Total** | **$1,998.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2806 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BARBARA  A SHARROW<br>6090 STRAUSS RD<br>LOCKPORT, NY 14094 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,887.00 | |
| Priority | | |
| Total | $1,887.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2807 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES A MUSACCHIO<br>12200 GOWANDA STATE RD<br>LAWTONS, NY 14091 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $763.84 | |
| Priority | | |
| Total | $763.84 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2808 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MADERA AUTO CENTER<br>C/O FREDRICK MARTINEZ<br>1300 COUNTRY CLUB DRIVE<br>MADERA, CA 93638 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $482.51 | |
| Priority | | |
| Total | $482.51 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2809 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JACQUELINE M HAYDEN<br>37 RIDGEWOOD RD<br>BUFFALO, NY 14220 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $486.25 | |
| Priority | | |
| **Total** | **$486.25** | |

*Description:*

*Remarks:*

| Claim No: 2810 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RUTH MARION NISSEN<br>13 OLCHASKEY AVE<br>SOUTH RIVER, NJ 08882 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,620.00 | |
| Priority | | |
| **Total** | **$1,620.00** | |

*Description:*

*Remarks:*

| Claim No: 2811 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RICHARD J MCDONALD<br>2402 ALDEN CT<br>WOODBRIDGE, VA 22192 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,764.00 | |
| Priority | | |
| **Total** | **$1,764.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 938  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2812 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   CHARLES EDWARD HUDSON<br>5803 CATOCTIN VISTA DR<br>MOUNT AIRY, MD 21771 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,924.00 | |
| Priority | | |
| Total | $1,924.00 | |

Description:

Remarks:

| Claim No: 2813 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MARGARET MOWBRAY<br>6282 WILLS ST<br>ALEXANDRIA, VA 22308 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $47.00 | |
| Priority | | |
| Total | $47.00  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 2814 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   PHYLLIS TIPTON<br>4065 N TURQUOISE DR<br>TOLTEC, AZ 85231 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,365.75 | |
| Priority | | |
| Total | $1,365.75 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 939  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2815 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EARL D & JEAN E CRESS<br>2833 GLADESVILLE RD<br>INDEPENDENCE, WV 26374 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,223.00 | |
| Priority | | |
| **Total** | **$1,223.00** | |

*Description:*

*Remarks:*

| Claim No: 2816 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JUDITH A SELLAZZO<br>PO BOX 525<br>HUGHSONVILLE, NY 12537-0525 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $791.48 | |
| Priority | | |
| **Total** | **$791.48** | |

*Description:*

*Remarks:*

| Claim No: 2817 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHRISTOPHER LINK & JOANN D LINK<br>301 W CLARKS LANDING RD<br>EGG HARBOR CITY, NJ 08215 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,866.55 | |
| Priority | | |
| **Total** | **$1,866.55** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 940   of   2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2818 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**  PAUL D MORRISSEY<br>82 MUNJOY ST<br>PORTLAND, ME 04101-4444 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,684.20 | |
| Priority | | |
| **Total** | **$1,684.20** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2819 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**  PAULINE HUETTNER<br>109 PORTER LAKE DR<br>SPRINGFIELD, MA 01106 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,236.00 | |
| Priority | | |
| **Total** | **$1,236.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2820 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**  HENRY J NOWIK<br>15 CHIPPER DRIVE<br>EAST HARTFORD, CT 06108 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,099.00 | |
| Priority | | |
| **Total** | **$2,099.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2821 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BETTY J EDWARDS<br>PMB 1 2114 W GRANT ROAD<br>TUCSON, AZ 85745 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,760.00 | |
| Priority | | |
| **Total** | **$1,760.00** | |

*Description:*

*Remarks:*

| Claim No: 2822 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   STEPHEN B LINCOLN<br>60 WOODSTOCK RD<br>WOODSTOCK, CT 06281 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| **Total** | **$1,100.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 2823 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TIMOTHY R MEYER<br>4654 STATE ROUTE 20A W<br>WARSAW, NY 14569-9711 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $932.69 | |
| Priority | | |
| **Total** | **$932.69** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 942  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| **Claim No: 2824** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LAWRENCE C FOSTER JR<br>7 SHERIDAN DR<br>PLYMOUTH, MA 02380 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

---

| **Claim No: 2825** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JOSEPH T LUONGO<br>506 SAWMILL RD<br>HURLEY, NY 12443 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,346.79 | |
| Priority | | |
| **Total** | **$1,346.79** | |

*Description:*

*Remarks:*

---

| **Claim No: 2826** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* PAUL D EADES<br>408 BLUFF MEADOW CT<br>ELLISVILLE, MO 63021 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,269.36 | |
| Priority | | |
| **Total** | **$2,269.36** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2827 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BARBARA PFRIMMER<br>5708 GUADALAJARA DR<br>NORTH RICHLAND HILLS, TX 76180-6122 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,681.02 | |
| Priority | | |
| **Total** | **$2,681.02** | |

*Description:*

*Remarks:*

| Claim No: 2828 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   IDA HAMILTON<br>42 BUCHANAN ST<br>FREEPORT, NY 11520 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 2829 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   GLORIA L JOHNSON-DAVIS<br>307 RAND DR<br>ST LOUIS, MO 63135 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 944 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2830 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARK PILLORI<br>524 PAPALANI ST<br>KAILUA, HI 96734 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $150.00 | |
| Priority | | |
| **Total** | **$150.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2831 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KELLY MASHIBA<br>98-099 UAO PLACE<br>APT 1105<br>AIEU, HI 96701 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,891.00 | |
| Priority | | |
| **Total** | **$1,891.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2832 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HERBERT P MCCRACKEN<br>2727 5TH AVENUE<br>BEAVER FALLS, PA 15010 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,815.02 | |
| Priority | | |
| **Total** | **$3,815.02** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 945   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2833 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   SHERRY CHRISTINE KEIM<br>62 S MAIN ST PO BOX 156<br>CASTILE, NY 14427 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 2834 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   SUSAN BRENNAN<br>28 OHIO STREET<br>WILMINGTON, MA 01887 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

*Description:*

*Remarks:*

| Claim No: 2835 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   LOUIS J ARRIAGE<br>89-48 217 ST<br>QUEENS VILLAGE, NY 11427 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,983.37 | |
| Priority | | |
| **Total** | **$2,983.37** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2836 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   LARRY JOHN VANDER ZAND<br>12597 BLUE LAKE POINT<br>SAND LAKE, MI 49343 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 2837 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   JOSEPH P CONNOLLY<br>571 TREAT LANE<br>ORANGE, CT 06477 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,832.00 | |
| Priority | | |
| **Total** | **$1,832.00** | |

*Description:*

*Remarks:*

| Claim No: 2838 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   RICHARD HUFF<br>5205 WESSEX DR<br>NASHVILLE, TN 37211 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2839 | Debtor Name:   Automotive Professionals, Inc  Creditor Name:   REINALDO & LORI SOTO  66 RICHMOND AVE  WEST HAVEN, CT 06516 | | Last Date to File Claims:        01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  12/16/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,595.00 | | |
| Priority | | | |
| Total | $2,595.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2840 | Debtor Name:   Automotive Professionals, Inc  Creditor Name:   HAROLD T GONZALES JR  2390 WEDGEFIELD RD  SUMTER, SC 29154 | | Last Date to File Claims:        01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  12/16/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| Total | $0.00  (Unliquidated) | | |
| Description:   Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 2841 | Debtor Name:   Automotive Professionals, Inc  Creditor Name:   ESTHER & LEON E HARMON JR  1222 SLANN DR  CAYCE, SC 29033 | | Last Date to File Claims:        01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|---|
| Claim Date:  12/16/2009 | Amends Claim No:  Amended By Claim No: | | Duplicates Claim No:  Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $995.00 | | |
| Priority | | | |
| Total | $995.00 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 948 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2842 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:*   MYRNA POND JEFFCOAT <br> 105 SUMMERFIELD DRIVE <br> LEXINGTON, SC 29072 | *Last Date to File Claims:*      01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,879.49 | |
| Priority | | |
| **Total** | **$1,879.49** | |

*Description:*

*Remarks:*

---

| Claim No: 2843 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:*   JOHN D RAINES & IRMA PRICE RAINES <br> 1611 ATLANTIC DR <br> COLUMBIA, SC 29210-7907 | *Last Date to File Claims:*      01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 2844 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:*   ROBERT S NAKAMURA <br> 41-933 LAUMILO ST <br> WAIMANALO, HI 96795 | *Last Date to File Claims:*      01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,879.00 | |
| Priority | | |
| **Total** | **$1,879.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 949   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2845 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MELISSA A SMITH<br>2 LEBLANC DRIVE<br>MILLBURY, MA 01527 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 2846 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JON D TAYLOR<br>4120 POPPY GLEN RD<br>SALIDA, CA 95368 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 2847 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   FEDERICO C MARTINEZ<br>3506 VIRGINIA AVENUE<br>RIVERBANK, CA 95367 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,374.00 | |
| Priority | | |
| **Total** | **$2,374.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 950   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2848 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GARY L PETERS<br>5400 E SERVICE RD<br>HUGHSON, CA 95326 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,540.00 | |
| Priority | | |
| Total | $1,540.00 | |

Description:

Remarks:

| Claim No: 2849 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KATHLEEN M BAIER<br>9507 COUNTY HWY C<br>BLOOMER, WI 54724 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 2850 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: THOMAS & BECKY RUITER<br>290 ERIC AVE<br>MUSKEGON, MI 49444 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,628.00 | |
| Priority | | |
| Total | $1,628.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2851 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   KEITH C FELIX<br>241-66 148 DR<br>ROSEDALE, NY 11422 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $850.31 | |
| Priority | | |
| **Total** | **$850.31** | |

*Description:*

*Remarks:*

| Claim No: 2852 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DIANE BLACKMAN<br>215 QUINCY ST<br>BROOKLYN, NY 11216-1315 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $999.00 | |
| Priority | | |
| **Total** | **$999.00** | |

*Description:*

*Remarks:*

| Claim No: 2853 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MARK DISCHNER<br>321 TAMPA DR<br>BUFFALO, NY 14220 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,128.60 | |
| Priority | | |
| **Total** | **$1,128.60** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 2854** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN R GIBBON<br>7039 MEADOWBROOK CT<br>NORTH TONAWANDA, NY 14120-9637 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,987.08 | |
| Priority | | |
| **Total** | **$1,987.08** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2855** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* FRANK R ANTIOCO<br>159 ARGYLE RD<br>STEWART MANOR, NY 11530 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2856** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ARLENE A MCCLENDON<br>94-20 78TH ST<br>OZONE PARK, NY 11416 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $365.29 | |
| Priority | | |
| **Total** | **$365.29** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2857 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BARBARA D CARDINALE<br>17 FRANCIS CT<br>ELMONT, NY 11003 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 2858 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GISELE DE FARIA NEIVA<br>5710 LOHR LAKE DR<br>ANN ARBOR, MI 48108 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,895.00 | |
| Priority | | |
| **Total** | **$1,895.00** | |

*Description:*

*Remarks:*

| Claim No: 2859 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SALVATORE GRILLO<br>36 ALTAMORE ST<br>MELVILLE, NY 11747 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,875.00 | |
| Priority | | |
| **Total** | **$1,875.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 954  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2860 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT & MARILYN RODGERS<br>STATE ROUTE A<br>BOX 51<br>MONUMENT, NM 88265 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 2861 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MAXINE VILLINES<br>3519 PORTAL AVENUE<br>TEMPLE HILLS, MD 20748 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 2862 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PHYLLIS ARMS<br>414 E BLUFF ST<br>BOSCOBEL, WI 53805 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $454.42 | |
| Priority | | |
| **Total** | **$454.42** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2863 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   THOMAS ROGNON<br>PO BOX 1313<br>COPIAGUE, NY 11726 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,225.00 | |
| Priority | | |
| **Total** | **$1,225.00** | |

*Description:*

*Remarks:*

| Claim No: 2864 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   ROBERT L JASIONKOWSKI<br>43 LYMAN ROAD<br>WESTHAMPTON, MA 01027-9522 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| Claim No: 2865 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   LUIS FRANZOSI<br>1202 MALLETTE DRIVE #2302<br>VICTORIA, TX 77904-3377 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2866 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BONNIE S ZUVERS<br>1035 M-156<br>MORENCI, MI 49256 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,633.00 | |
| Priority | | |
| **Total** | **$1,633.00** | |

*Description:*

*Remarks:*

| Claim No: 2867 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALBERT PRENTISS<br>1211 TOLLAND STAGE RD<br>TOLLAND, CT 06084 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,728.00 | |
| Priority | | |
| **Total** | **$1,728.00** | |

*Description:*

*Remarks:*

| Claim No: 2868 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RICHARD R SPINA<br>199 N COUNTRY RD<br>SMITHTOWN, NY 11787 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,330.00 | |
| Priority | | |
| **Total** | **$1,330.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2869 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ARTHER D CHASE<br>15100 MOUNTAIN LILY RD<br>SONORA, CA 95370 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| Total | $1,700.00 | |

Description:

Remarks:

| Claim No: 2870 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ARNOLD M CAMPBELL<br>235 WOODLAND AVENUE<br>CAREY, OH 43316 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| Total | $995.00 | |

Description:

Remarks:

| Claim No: 2871 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   STEPHEN E. WATERS<br>82-17 256 ST<br>FLORAL PARK, NY 11004 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $500.00 | |
| Priority | | |
| Total | $500.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2872 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KATHLEEN R MAKSYMIU<br>36 ROLLING MEADOWS WAY<br>PENFIELD, NY 14526 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,085.00 | |
| Priority | | |
| **Total** | **$2,085.00** | |

*Description:*

*Remarks:*

| Claim No: 2873 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DOUGLAS & VIRGINIA D CHAVERS<br>626 LISBON AVENUE<br>BUFFALO, NY 14215 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 2874 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARILYN L HUBER<br>69 DARTWOOD DR<br>CHEEKTOWAGA, NY 14227 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $795.00 | |
| Priority | | |
| **Total** | **$795.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2875** | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   PATRICIA A MARTIN<br>117 FOREST AVE<br>WINSTED, CT 06098 | **Last Date to File Claims:**    01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $998.99 | |
| Priority | | |
| **Total** | **$998.99  (Unliquidated)** | |

| |
|---|
| *Description:*   Please see claim for detail. |
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 2876** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   GUSTAV BAROSS<br>215 W CHESTNUT STREET<br>EAST ROCHESTER, NY 14445 | **Last Date to File Claims:**    01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $244.14 | |
| Priority | | |
| **Total** | **$244.14** | |

| |
|---|
| *Description:* |
| *Remarks:* |

| | | |
|---|---|---|
| **Claim No: 2877** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   NORVAL C & DOROTHY J DICKSON<br>1366 CTY RD 7755<br>TROY, AL 36081 | **Last Date to File Claims:**    01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

| |
|---|
| *Description:* |
| *Remarks:* |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2878 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KENNETH R BIER<br>925 SUMMIT DRIVE<br>GREENSBURG, PA 15601 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,543.00 | |
| Priority | | |
| **Total** | **$1,543.00** | |

*Description:*

*Remarks:*

| Claim No: 2879 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RICHARD SCOTT CLAMP<br>23847 HILLTOP CIRCLE<br>TWAIN HARTE, CA 95383 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,375.00 | |
| Priority | | |
| **Total** | **$2,375.00** | |

*Description:*

*Remarks:*

| Claim No: 2880 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KARLA J REYNA<br>25 SHERATON OAKS DRIVE<br>SHERWOOD, AR 72120 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,800.00 | |
| Priority | | |
| **Total** | **$2,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2881 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DEBORAH H VOOGD<br>9115 GOLFVIEW LN<br>COVINGTON, GA 30014 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,434.00 | |
| Priority | | |
| Total | $1,434.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2882 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN P & DONNA M BREAULT<br>57 EDGEHILL DR<br>WAPPINGERS FALLS, NY 12590 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,095.00 | |
| Priority | | |
| Total | $2,095.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2883 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LYNN M DISCHNER<br>321 TAMPA DR<br>BUFFALO, NY 14220 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,274.40 | |
| Priority | | |
| Total | $1,274.40 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 2884**

| | |
|---|---|
| *Debtor Name:* Automotive Professionals, Inc | |
| *Creditor Name:* FRANK A NANIA | |
| 69 IRVING AVE | |
| FLORAL PK, NY 11001 | |

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,403.00 | |
| Priority | | |
| **Total** | **$1,403.00** | |

*Description:*

*Remarks:*

---

**Claim No: 2885**

| | |
|---|---|
| *Debtor Name:* Automotive Professionals, Inc | |
| *Creditor Name:* SUSAN R MENGA-CORY | |
| 255 HARTSDALE RD | |
| ROCHESTER, NY 14622 | |

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,397.00 | |
| Priority | | |
| **Total** | **$1,397.00** | |

*Description:*

*Remarks:*

---

**Claim No: 2886**

| | |
|---|---|
| *Debtor Name:* Automotive Professionals, Inc | |
| *Creditor Name:* DAVID W SHAW | |
| 350 HAMPTON RD | |
| CHAPLIN, CT 06235 | |

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,235.00 | |
| Priority | | |
| **Total** | **$1,235.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2887 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALFRED DEANGELIS<br>248 MAIN STREET<br>WARREN, RI 02885 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $710.90 | |
| Priority | | |
| Total | $710.90 | |

Description:

Remarks:

| Claim No: 2888 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICAHRD & CAROL BRUCE<br>17 AMALIA LN<br>COMMACK, NY 11225 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,801.22 | |
| Priority | | |
| Total | $1,801.22 | |

Description:

Remarks:

| Claim No: 2889 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DANNY D DAGGETT<br>112 E 7TH ST<br>SANBORN, IA 51248 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,784.00 | |
| Priority | | |
| Total | $1,784.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2890 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   WILLIAM H STEFFES<br>PO BOX 111<br>IRWIN, ID 83428 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,165.00 | |
| Priority | | |
| **Total** | **$2,165.00** | |

*Description:*

*Remarks:*

| Claim No: 2891 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   FRANK D & CAMILLE R HURD<br>8 MARIE LANE<br>GOLDENDALE, WA 98620 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 2892 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   KATHLEEN  A MUSCO<br>1218  LIBERTY AVENUE<br>NATRONA HEIGHTS, PA 15065 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,927.00 | |
| Priority | | |
| **Total** | **$1,927.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 965 of 2854
03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 2893** | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES M SMITH<br>155 W WOODSIDE AVE<br>BUFFALO, NY 14220-2161 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $374.00 | |
| Priority | | |
| Total | $374.00 | |

Description:
Remarks:

| | | |
|---|---|---|
| **Claim No: 2894** | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN T DUGAN JR<br>4754 BUSSENDORFER RD<br>ORCHARD PARK, NY 14127-4309 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| Total | $1,000.00  (Unliquidated) | |

Description:   Please see claim for detail.
Remarks:

| | | |
|---|---|---|
| **Claim No: 2895** | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARK J DEARBORN JR<br>2350 FULLER RD<br>BURT, NY 14028 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,898.00 | |
| Priority | | |
| Total | $1,898.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 2896 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: IRV POSTON<br>608 COVINGTON ROAD<br>HAVERTOWN, PA 19083 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,256.43 | |
| Priority | | |
| Total | $2,256.43 | |

Description:

Remarks:

| Claim No: 2897 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MELISSA J PRIGGE<br>450 W JEFFERSON ST<br>PADUCAH, KY 42001 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| Total | $2,000.00 | |

Description:

Remarks:

| Claim No: 2898 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EUNICE JORDAN STEWART<br>1700 PORTLAND AVE<br>FORT WASHINGTON, MD 20744 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,825.00 | |
| Priority | | |
| Total | $1,825.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2899** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   E LOUIS BEST<br>3102 ST EDMUND TERRACE<br>MITCHELVILLE, MD 20721 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2900** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   HATTIE ANN PRATER<br>8365 S VIA DE RONALDO<br>TUCSON, AZ 85747 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,438.00 | |
| Priority | | |
| **Total** | **$2,438.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2901** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   GARY KEITH BROWNING<br>8671 MISSION LN<br>SAN MIGUEL, CA 93451 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,680.00 | |
| Priority | | |
| **Total** | **$1,680.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 968  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2902 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   THOMAS R FULGER<br>2116 HAMPDEN DR<br>LANSING, MI 48911 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,805.00 | |
| Priority | | |
| **Total** | **$1,805.00** | |

*Description:*

*Remarks:*

| Claim No: 2903 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JASON GARY KLEIN<br>5 SOUTH POTOMAC ST<br>BALTIMORE, MD 21224 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $339.50 | |
| Priority | | |
| **Total** | **$339.50** | |

*Description:*

*Remarks:*

| Claim No: 2904 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ALEX N UMRICHIN<br>50 CRYSTAL HILL DR<br>POMONA, NY 10970-2603 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,950.00 | |
| Priority | | |
| **Total** | **$1,950.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 969 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2905 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CHARLES M MURRIE<br>1109 INDIAN DRIVE<br>ENID, OK 73703 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,390.00 | |
| Priority | | |
| **Total** | **$1,390.00** | |

*Description:*

*Remarks:*

| Claim No: 2906 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* RENTZ FAMILY TRUST UTD<br>2104 BEAVER LANE<br>WEST COLUMBIA, SC 29169 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,790.00 | |
| Priority | | |
| **Total** | **$1,790.00** | |

*Description:*

*Remarks:*

| Claim No: 2907 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LINDA M LAWSON<br>5807 BARCLAY ROAD<br>SODUS, NY 14551 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 970  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2908 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LAURA LUCY BALDWIN <br> 15761 FENWAY AVE N <br> HUGO, MN 55038 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $932.00 | |
| Priority | | |
| **Total** | **$932.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2909 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* RAYMOND FERTIG <br> 7017 COLONY POINTE DRIVE <br> RIVERVIEW, FL 33578 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2910 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* RJ PATRICK MOUSSEAU <br> 6126 WILDROSE LANE <br> BURTCHVILLE, MI 48059 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2911 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JANET M JANICKI<br>1205 DOEBLER DR<br>NORTH TONAWANDA, NY 14120 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,275.03 | |
| Priority | | |
| **Total** | **$1,275.03** | |

*Description:*

*Remarks:*

---

| Claim No: 2912 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    CHARLES J HULIPIAU<br>152 DUFFY DR<br>TONAWANDA, NY 14150 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,473.00 | |
| Priority | | |
| **Total** | **$1,473.00   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 2913 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    BETTY L & WILLIAM HOLCOMB<br>534 TIMBERLANE DR<br>MACCLENNY, FL 32063 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 972   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2914 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JENNY PESANTEZ<br>85 JEFFERSON AVE<br>BRENTWOOD, NY 11717 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,970.00 | |
| Priority | | |
| **Total** | **$2,970.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2915 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   EDDIE C GUESS<br>218 PRESTLEY DRIVE<br>COLUMBIA, SC 29203 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2916 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LORETTA SNEE<br>9 WOODWAYE ROAD<br>PLAINVIEW, NY 11803 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 2917 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOSEPH & SANDY MARSDEN<br>577 PARTRIDGE LN<br>REXBURG, ID 83440 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,550.00 | |
| Priority | | |
| **Total** | **$2,550.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2918 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: FRED Y CUNNINGHAM<br>POB 127<br>MILLERTOWN RD<br>ADRIAN, WV 26210 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,537.00 | |
| Priority | | |
| **Total** | **$1,537.00** | |

*Description:*

*Remarks:*

---

| Claim No: 2919 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LAURA L MELLO<br>155 ANNA FARM RD E<br>NORTH STONINGTON, CT 06359 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,241.55 | |
| Priority | | |
| **Total** | **$1,241.55** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2920 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   RONALD SUTTON<br>PO BOX 1023<br>LOCKPORT, NY 14095-1023 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,145.53 | |
| Priority | | |
| **Total** | **$5,145.53** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2921 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SAROEUN HANG<br>214 SCHOOL STREET<br>LOWELL, MA 01854 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,144.00 | |
| Priority | | |
| **Total** | **$1,144.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2922 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CHARLIE L YE<br>214 SCHOOL ST<br>LOWELL, MA 01854 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2923 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD N & CATHERINE L LYND<br>409 GEDDIS ST<br>HELENA, MT 59601 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,815.00 | |
| Priority | | |
| **Total** | **$1,815.00** | |

*Description:*

*Remarks:*

| Claim No: 2924 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROSA ISABEL MEDINA<br>PO BOX 583<br>LYNBROOK, NY 11563 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 2925 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   NELSON C BLACKSTOCK<br>728 JASPER WOOD RD<br>HURT, VA 24563 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,661.00 | |
| Priority | | |
| **Total** | **$1,661.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2926 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   CHRISTINE JANISCZAK<br>167 DORA DR<br>MIDDLETOWN, CT 06457 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,228.00 | | |
| Priority | | | |
| Total | $1,228.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2927 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   TRAVIS J TRIPODI<br>4161 CTY RD 46<br>CANANDAIGUA, NY 14424 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,037.00 | | |
| Priority | | | |
| Total | $1,037.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 2928 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   EDWARD J KOVACS<br>151 COURTLAND AVE UNIT 2E<br>STAMFORD, CT 06902 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,195.00 | | |
| Priority | | | |
| Total | $1,195.00 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 977  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2929 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SAMUEL T GAINES<br>1387 ADAMS ST NE<br>WASHINGTON, DC 20018 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 2930 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALVIN F STEVENS JR<br>83 CALDWELL DR<br>WEST SENECA, NY 14224 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $792.44 | |
| Priority | | |
| Total | **$792.44** | |

*Description:*

*Remarks:*

| Claim No: 2931 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHERYL DISARNO<br>38 COVE HOLLOW<br>WEST SENECA, NY 14224 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2932 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOSEPH G ZARCONE<br>148 CASEY RD<br>E AMHERST, NY 14051 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,745.00 | |
| Priority | | |
| **Total** | **$1,745.00** | |

*Description:*

*Remarks:*

| Claim No: 2933 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT G SEAMAN<br>38 RAYMOND ST<br>ROCKVILLE CENTRE, NY 11570 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,534.00 | |
| Priority | | |
| **Total** | **$1,534.00** | |

*Description:*

*Remarks:*

| Claim No: 2934 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DIANE LAMBERT-MURTHA<br>8 HEDGE LN<br>MERRICK, NY 11566 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2935** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KEVIN EDWARDS<br>994 S LINDA LN<br>FRESNO, CA 93727 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,254.85 | |
| Priority | | |
| **Total** | **$1,254.85** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2936** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MAXINE J BAKER<br>301 BUTLER APT #8<br>PO BOX 876<br>DEXTER, NM 88230 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $563.36 | |
| Priority | | |
| **Total** | **$563.36** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2937** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ELINDO G CASTRO<br>11049 16 MILE RD<br>CEDAR SPRINGS, MI 49319 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,003.00 | |
| Priority | | |
| **Total** | **$1,003.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 980   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2938 | *Debtor Name:*   Automotive Professionals, Inc  *Creditor Name:*   KEVIN D WARYANKA  3 SEWICKLEY AVE  HERMINIE, PA 15637 | *Last Date to File Claims:*   01/01/10  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  12/16/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,029.45 | |
| Priority | | |
| **Total** | **$2,029.45** | |

*Description:*

*Remarks:*

| Claim No: 2939 | *Debtor Name:*   Automotive Professionals, Inc  *Creditor Name:*   JAMES K ADAMS  3630 DAY RD  LOCKPORT, NY 14094 | *Last Date to File Claims:*   01/01/10  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  12/16/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,417.00 | |
| Priority | | |
| **Total** | **$1,417.00** | |

*Description:*

*Remarks:*

| Claim No: 2940 | *Debtor Name:*   Automotive Professionals, Inc  *Creditor Name:*   GAIL S MCELROY  47 BLOSSOM DR  POMFRET CENTER, CT 06259 | *Last Date to File Claims:*   01/01/10  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  12/16/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,760.00 | |
| Priority | | |
| **Total** | **$1,760.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2941 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RONALD SPANEVELLO<br>7 BARAT LN<br>RHINEBECK, NY 12572 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,253.00 | |
| Priority | | |
| **Total** | **$1,253.00** | |

*Description:*
*Remarks:*

| Claim No: 2942 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LAWRENCE M PINTO<br>1055 AVA RD<br>NORTH MERRICK, NY 11566 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*
*Remarks:*

| Claim No: 2943 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROSA A REEVES<br>108 MIMOSA ST<br>CORDELL, OK 73632-1222 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,880.00 | |
| Priority | | |
| **Total** | **$1,880.00** | |

*Description:*
*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2944 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JEFFREY DEKKINGA<br>4275 BASS CREEK DR<br>HUDSONVILLE, MI 49426 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,539.00 | |
| Priority | | |
| **Total** | **$1,539.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 2945 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GERALDINE STARKS<br>PO BOX 160<br>203 VAN BUREN ST<br>GOULD, AR 71643 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| Description: Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 2946 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KATHERINE M CARAVANO<br>155 FLAMINGO RD<br>TUCKERTON, NJ 08087 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,920.00 | |
| Priority | | |
| **Total** | **$1,920.00** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2947 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: STEVE S KALMUS<br>11126 DARGAIL<br>SUGAR LAND, TX 77478 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

Description: Please see claim for detail.
Remarks:

| Claim No: 2948 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EARLINE P WALLS<br>15106 CAROL CHASE CIR<br>MISSOURI CITY, TX 77489 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

Description: Please see claim for detail.
Remarks:

| Claim No: 2949 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM P BRISTOW<br>1509 HENDRIX AVE<br>LITTLE ROCK, AR 72204 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 2950** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* VICKIE J WATTS<br>605 S MANERING ST<br>ROYALTON, IL 62983 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2951** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SHARON M CHILDRESS<br>4647 IDAHO AVE<br>ST LOUIS, MO 63111 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,323.15 | |
| Priority | | |
| **Total** | **$1,323.15** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 2952** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BRENDA B ROSS<br>3028 SOLWAY<br>JENNINGS, MO 63136 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $347.29 | |
| Priority | | |
| **Total** | **$347.29** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 985  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2953 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM D PIER<br>403 MAPLE ST<br>AVON, SD 57315 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,746.00 | |
| Priority | | |
| **Total** | **$1,746.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 2954 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KEVIN K PRATTEN<br>30 PINE CREST DR<br>WEST SHOKAN, NY 12494 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 2955 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LORRAINE LIEB<br>45 CHATHARBOR LN<br>SOUTH CHATHAM, MA 02659 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2956 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   AMY   M RYAN<br>58 ELM ST<br>WOBURN, MA 01801 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,631.00 | |
| Priority | | |
| **Total** | **$1,631.00** | |

*Description:*

*Remarks:*

| Claim No: 2957 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SIME SIPINA<br>110 PERSHING AVE<br>VALLEY STREAM, NY 11581 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,417.00 | |
| Priority | | |
| **Total** | **$1,417.00** | |

*Description:*

*Remarks:*

| Claim No: 2958 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN L WEST<br>27 COPPERDALE LN<br>HUNTINGTON, NY 11743 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,498.18 | |
| Priority | | |
| **Total** | **$1,498.18** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2959 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PETER W MCFADDEN<br>150 PEARL ST<br>NOANK, CT 06340 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,210.79 | |
| Priority | | |
| Total | $1,210.79 | |

Description:

Remarks:

| Claim No: 2960 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EVELYN M SCHAFER<br>47 ALMAY ROAD<br>ROCHESTER, NY 14616 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,473.78 | |
| Priority | | |
| Total | $1,473.78 | |

Description:

Remarks:

| Claim No: 2961 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KENNETH H CARLSEN<br>32 INDIAN TRAIL<br>FAIRPORT, NY 14450 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $722.00 | |
| Priority | | |
| Total | $722.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2962 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOSEPH L BILLETT<br>70 YEAGER CT<br>PO BOX 626<br>PETERSBURG, WV 26847-0626 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,420.00 | |
| Priority | | |
| **Total** | **$1,420.00** | |

*Description:*

*Remarks:*

| Claim No: 2963 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PHILIP D SMITH<br>254 WOOD RUN RD<br>ROCHESTER, NY 14612 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,497.00 | |
| Priority | | |
| **Total** | **$1,497.00** | |

*Description:*

*Remarks:*

| Claim No: 2964 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LINDA M NICHOLS<br>51 MYROCK AVE<br>WATERFORD, CT 06385 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,000.00 | |
| Priority | | |
| **Total** | **$3,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2965 | *Debtor Name:*  Automotive Professionals, Inc  *Creditor Name:*   JANIS P THOMPSON  5 QUARRY TERRACE  PEABODY, MA 01960 | *Last Date to File Claims:*   01/01/10  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  12/16/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,385.00 | |
| Priority | | |
| **Total** | **$1,385.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2966 | *Debtor Name:*  Automotive Professionals, Inc  *Creditor Name:*   MELVIN D PERKINS  6 BERM NW  ALBUQUERQUE, NM 87120 | *Last Date to File Claims:*   01/01/10  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  12/16/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,674.00 | |
| Priority | | |
| **Total** | **$1,674.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2967 | *Debtor Name:*  Automotive Professionals, Inc  *Creditor Name:*   JAMES L LANG  1996 LAKENA DR  HARTLAND, MI 48353 | *Last Date to File Claims:*   01/01/10  *Last Date to File (govt):*  *Filing Status:*  *Docket Status:*  *Late:* |
|---|---|---|
| *Claim Date:*  12/16/2009 | *Amends Claim No:*  *Amended By Claim No:* | *Duplicates Claim No:*  *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 990  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2968 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*  ELLSWORTH LEON WILES JR<br>3078 LOCKWOOD DRIVE<br>MIDDLETOWN, MD 21769 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,378.00 | |
| Priority | | |
| **Total** | **$2,378.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2969 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*  LOIS JANE ANDREWS<br>10606 BOWER AVE<br>WILLIAMSPORT, MD 21795 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 2970 | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*  DAVID A HAGENOW<br>190 CRESTWORTH CT<br>POWDER SPRINGS, GA 30127 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $250.00 | |
| Priority | | |
| **Total** | **$250.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 991 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2971 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: KEITH A JONES | Last Date to File (govt): |
| | 46 JACKSON ST | Filing Status: |
| | FARMINGDALE, NY 11735 | Docket Status: |
| | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 12/16/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00 (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

| Claim No: 2972 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: JOSEPH LABELLA | Last Date to File (govt): |
| | 1437 74TH ST | Filing Status: |
| | BROOKLYN, NY 11228 | Docket Status: |
| | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 12/16/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,129.39 | |
| Priority | | |
| **Total** | **$4,129.39** | |

Description:

Remarks:

| Claim No: 2973 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: OLOF CARL BERQUIST | Last Date to File (govt): |
| | 36 TARRY BROOK DRIVE | Filing Status: |
| | GLASTONBURY, CT 06033 | Docket Status: |
| | | Late: |

| Claim Date: | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| 12/16/2009 | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,687.00 | |
| Priority | | |
| **Total** | **$1,687.00 (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2974 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LELAND Y S LEE<br>PO BOX 4590<br>HONOLULU, HI 96812 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,018.00 | |
| Priority | | |
| **Total** | **$2,018.00** | |

*Description:*

*Remarks:*

| Claim No: 2975 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARY LOUISE AIRINGTON<br>102 N CARR AVE<br>WYNNEWOOD, OK 73098 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,798.00 | |
| Priority | | |
| **Total** | **$1,798.00** | |

*Description:*

*Remarks:*

| Claim No: 2976 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROGER C JOHNSON<br>5210 OLD BALD HILL RD<br>HEMLOCK, NY 14466-9738 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,193.00 | |
| Priority | | |
| **Total** | **$1,193.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2977 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   GARY & ROSE M HERNDON<br>380 LANTZ RD<br>SUNNYSIDE, WA 98944 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,864.00 | |
| Priority | | |
| **Total** | **$1,864.00** | |

*Description:*

*Remarks:*

| Claim No: 2978 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   WILLIAM J & PATRICIA A WARD<br>2221 HILL ST<br>SANTA MONICA, CA 90405 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

| Claim No: 2979 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   IRENE P CASEY<br>107 LANFORD RD<br>PO BOX 2<br>PAULINE, SC 29374 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,352.00 | |
| Priority | | |
| **Total** | **$1,352.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2980 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBIN R WOLF<br>12020 GOLDENGATE NE<br>ALBUQUERQUE, NM 87111 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,785.00 | |
| Priority | | |
| **Total** | **$1,785.00** | |

*Description:*

*Remarks:*

| Claim No: 2981 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: STEPHEN LUSH<br>2511 BATTERHAYES RD<br>APT 305<br>RALEIGH, NC 27615-2454 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,951.00 | |
| Priority | | |
| **Total** | **$1,951.00** | |

*Description:*

*Remarks:*

| Claim No: 2982 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LAWRENCE E ROSZELL<br>1119 MAMMOTH DR<br>MANTECA, CA 95337-6808 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 995 of 2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2983 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SPURGEON KYLE BRITT JR<br>6154 CEDAR CREEK<br>HOUSTON, TX 77057 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 2984 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LYNDA KAREN MOORE<br>3445 BABCOCK ROAD<br>LEXINGTON, MI 48450 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

| Claim No: 2985 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GAIL P COTNEY<br>21611 GARDEN LN<br>BURNEY, CA 96013 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $689.00 | |
| Priority | | |
| **Total** | **$689.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 996   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2986 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* JERRY KALALIKIOLA TEVES 3027 KAHALOA DR HONOLULU, HI 96822 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 2987 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* JAMES A WONG 1356 ALEWA DRIVE HONOLULU, HI 96817-1201 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,988.00 | | |
| Priority | | | |
| **Total** | **$1,988.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 2988 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* RUBY PRITCHARD 27 CELIA ST PORT JEFFERSON STATION, NY 11776 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,489.00 | | |
| Priority | | | |
| **Total** | **$1,489.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2989 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LORNA & BRYAN SHIROTA<br>56 SPRING ST<br>HILO, HI 96720 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $971.25 | |
| Priority | | |
| Total | $971.25 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2990 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MICHAEL & JILL FERRO<br>42 EAST MAPLE ROAD<br>GREENLAWN, NY 11740 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,140.83 | |
| Priority | | |
| Total | $1,140.83 | |
| Description: | | |
| Remarks: | | |

| Claim No: 2991 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DENNIS M & FERN UECKER<br>PO BOX 6355<br>RAPID CITY, SD 57709-6355 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,530.00 | |
| Priority | | |
| Total | $1,530.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2992 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SUSAN J FLAHERTY<br>186 CONCORD ST<br>EAST WILLISTON, NY 11596 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

| Claim No: 2993 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BETH INGHAM<br>96 WINDSOR RD<br>PO BOX 71<br>WINCHENDON SPRINGS, MA 01477 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |

*Description:*

*Remarks:*

| Claim No: 2994 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARITA J GABET<br>6811 BRIARCLIFF DR<br>FORT WAYNE, IN 46835 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 999 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2995 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HELEN MONNEN<br>2485 KEECH ROAD<br>BRANCHPORT, NY 14418 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $500.00 | |
| Priority | | |
| **Total** | **$500.00** | |

*Description:*

*Remarks:*

| Claim No: 2996 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* IRVING L III BEAUCHAMP<br>460 PENDLETON HILL RD<br>VOLUNTOWN, CT 06384 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,350.00 | |
| Priority | | |
| **Total** | **$1,350.00** | |

*Description:*

*Remarks:*

| Claim No: 2997 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALLEN R WENLUND<br>20321 HUNTER COURT<br>LAKEVILLE, MN 55044 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 2998 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT W PARSONS<br>7 N LYONS STREET<br>BATAVIA, NY 14020 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,567.00 | |
| Priority | | |
| **Total** | **$1,567.00** | |

*Description:*

*Remarks:*

| Claim No: 2999 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   NEIL A HOFFMAN<br>150 LYDIA LANE<br>BUFFALO, NY 14225 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $500.00 | |
| Priority | | |
| **Total** | **$500.00** | |

*Description:*

*Remarks:*

| Claim No: 3000 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TERRY STANDISH<br>1330 E STANFORD AVENUE<br>SPRINGFIELD, IL 62703 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 1001 of 2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3001** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   KENNEY L MOORE<br>RT 3 BOX 165<br>BRIDGEPORT, WV 26330 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3002** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    JULIA PETTINATI<br>20 WILLARD AVE<br>MT VERNON, NY 10553 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,657.31 | |
| Priority | | |
| **Total** | **$1,657.31** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3003** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WENDY L PINKOSKE<br>S 4965 CHAPMAN PKWY<br>HAMBURG, NY 14075 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $486.32 | |
| Priority | | |
| **Total** | **$486.32** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3004** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* EDWARD L SOUTH<br>42 MANSFIELD ROAD<br>LYNNFIELD, MA 01940 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,295.00 | |
| Priority | | |
| **Total** | **$2,295.00** | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| **Claim No: 3005** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* THOMAS EDWARD APPEL<br>2836 21ST STREET<br>FULDA, MN 56131 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,760.00 | |
| Priority | | |
| **Total** | **$1,760.00** | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| **Claim No: 3006** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CONWAY JAMES SMITH<br>7171 HORN ROAD<br>LAKE LEELANAU, MI 49653 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3007 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARIO FUSCO<br>90 ST JOSEPH AVE<br>MIDDLEBURY, CT 06762 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3008 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARSHA KINCY<br>6620 N SMEDLEY ST<br>PHILADELPHIA, PA 19126 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,582.72 | |
| Priority | | |
| **Total** | **$2,582.72** | |

*Description:*

*Remarks:*

---

| Claim No: 3009 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PAUL K & DONNA W HENNESSEY<br>35 AVONDALE RD<br>ROCHESTER, NY 14622 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,697.00 | |
| Priority | | |
| **Total** | **$1,697.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 1004  of   2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3010 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   CHRISTINE BOOHER<br>4837 N 425 E<br>CRAWFORDSVILLE, IN 47933 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,177.92 | |
| Priority | | |
| **Total** | **$1,177.92** | |

*Description:*

*Remarks:*

| Claim No: 3011 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   RALPH J RITACCO, JR & DEMAREE RITACCO<br>58 FOURTH STREET<br>NORWICH, CT 06360 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,620.74 | |
| Priority | | |
| **Total** | **$1,620.74** | |

*Description:*

*Remarks:*

| Claim No: 3012 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   JOCELYNE A LUSSIER<br>307 BLACKSTONE ST<br>WOONSOCKET, RI 02895 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $311.50 | |
| Priority | | |
| **Total** | **$311.50** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3013 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   NELMA J WOLFORD<br>500 N TULLY #37<br>TURLOCK, CA 95380 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

| Description:   Please see claim for detail. |
|---|
| Remarks: |

---

| Claim No: 3014 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    ANTHONY PARISI<br>840 GRACE ST<br>BALDWIN, NY 11510 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,052.57 | |
| Priority | | |
| Total | $2,052.57 | |

| Description: |
|---|
| Remarks: |

---

| Claim No: 3015 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    THOMAS P DAILEY<br>56 BROADWAY<br>AMITYVILLE, NY 11701 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,276.00 | |
| Priority | | |
| Total | $1,276.00 | |

| Description: |
|---|
| Remarks: |

| BNK01 | **Claims Register Report** | Page 1006  of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3016 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PAUL M VIVONA<br>48 WOODCOCK LN<br>LLEVITTOWN, NY 11756 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3017 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MICHAEL PALAM<br>35 VICEROY PLACE<br>PORT JEFFERSON STATION, NY 11776 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $480.00 | |
| Priority | | |
| **Total** | **$480.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3018 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SUSAN A STORTI<br>87 TWEED ST<br>CRANSTON, RI 02920 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,337.00 | |
| Priority | | |
| **Total** | **$1,337.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3019** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* STEPHANIE A SYNNOTT <br> 50 OCEAN VIEW DR <br> MIDDLETOWN, RI 02842 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3020** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JANET RUSSO <br> 5 WALDEN AVE <br> JERICHO, NY 11753 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,772.00 | |
| Priority | | |
| **Total** | **$1,772.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3021** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* WAYNE SLATER <br> 313 HALSEY STREET <br> BROOKLYN, NY 11216 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $555.72 | |
| Priority | | |
| **Total** | **$555.72** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3022 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* BARBARA J HOLLAND<br>67-35 136TH STREET #B<br>NEW GARDEN, NY 11367 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

| Claim No: 3023 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* BRENDA G GROTERS<br>14520 TWIN OAKES STREET<br>HOLLAND, MI 49424 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |

*Description:*

*Remarks:*

| Claim No: 3024 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* KENNETH E SCARTH<br>15723 LAKE AVENUE<br>GRAND HAVEN, MI 49417 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,454.00 | |
| Priority | | |
| **Total** | **$1,454.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3025 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* TIMOTHY ZIKE<br>25 TIPTOP LN<br>HICKSVILLE, NY 11801 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,599.00 | |
| Priority | | |
| **Total** | **$1,599.00** | |

*Description:*

*Remarks:*

| Claim No: 3026 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NANCY MAZZEO<br>391 HOLMES ST<br>PLAINEDGE, NY 11756 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,030.00 | |
| Priority | | |
| **Total** | **$1,030.00** | |

*Description:*

*Remarks:*

| Claim No: 3027 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* EDWARD D DAUKSZ<br>9201 ARMETALE CT<br>FAIRFAX STATION, VA 22039 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,100.00 | |
| Priority | | |
| **Total** | **$3,100.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3028** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   HAROLD R DAVIS DORIS DAVIS<br>82 ORCHARD ST BOX 396<br>SILVER SPRINGS, NY 14550 | **Last Date to File Claims:**        01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,890.00 | |
| Priority | | |
| **Total** | **$1,890.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3029** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   JOHN W WEMETT<br>16 APPIAN DRIVE<br>ROCHESTER, NY 14606 | **Last Date to File Claims:**        01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,515.00 | |
| Priority | | |
| **Total** | **$1,515.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3030** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   KAREN M WULF<br>5887 KING HILL DRIVE<br>FARMINGTON, NY 14425 | **Last Date to File Claims:**        01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3031 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BILL J & ROSEMARY DOUGA<br>522 HWY 63 W<br>JASPER, TX 75951 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3032 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARYJANE DUNN-WHITENER<br>302 CARRIAGE DRIVE<br>LUFKIN, TX 75915 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| **Total** | **$1,795.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3033 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JANICE M CRUSE<br>12516 ADAIR STREET<br>SPRINGFIELD GARDENS, NY 11413 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1012  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3034** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LIXIN YOU<br>4010 AUSTIN MEADOW DR<br>SUGAR LAND, TX 77479 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| **Total** | **$1,100.00** | |

*Description:*
*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3035** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* J GENE BEFFORD<br>9 N COMMON STREET<br>N BROOKFIELD, MA 01535 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*
*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3036** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ERNEST TORRES<br>1569 CHURCHER DRIVE<br>MANTECA, CA 95337 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*
*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 3037 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name:  MICHAEL G ARRIGO<br>23 BIRCH DRIVE<br>BEACON, NY 12508 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| Total | $2,500.00 | |

Description:
Remarks:

| Claim No: 3038 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name:  GEORGE & CHRISTINE HELMS<br>310 ECHOLS RD<br>ARKADELPHIA, AR 71923 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:  Please see claim for detail.
Remarks:

| Claim No: 3039 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name:  HERTA A PRICE<br>12011 CANE RIDGE<br>SAN ANTONIO, TX 78247 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,040.00 | |
| Priority | | |
| Total | $1,040.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3040 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SALVATORE CALI<br>120 LOOMIS AVE<br>YONKERS, NY 10704 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| Claim No: 3041 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MELLISIA GILLUM-VIDA<br>2564 PHILO AVENUE<br>MUSKEGON, MI 49441 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 3042 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL W SEALES<br>67-11 PARSONS BLVD<br>FLUSHING, NY 11365 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $936.62 | |
| Priority | | |
| **Total** | **$936.62** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3043 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL S & TONYA L KNOTTS<br>169 WILDERNESS DRIVE<br>MEYERSDALE, PA 15552 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,198.00 | |
| Priority | | |
| **Total** | **$1,198.00** | |

*Description:*

*Remarks:*

| Claim No: 3044 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HARRY L PEARCE<br>PO BOX 45<br>MAIN ST<br>DERRICK CITY, PA 16727 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,217.95 | |
| Priority | | |
| **Total** | **$1,217.95** | |

*Description:*

*Remarks:*

| Claim No: 3045 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAVID W & SANDRA ROHWER<br>307 N ASH STREET BOX 483<br>MARCUS, IA 51035 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1016  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3046 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BRENDA S JURRENS<br>4332 230TH ST<br>GEORGE, IA 51237 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,822.00 | |
| Priority | | |
| **Total** | **$1,822.00** | |

*Description:*

*Remarks:*

| Claim No: 3047 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARLENE J VANHILL<br>406 1ST<br>ALVORD, IA 51230 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,856.00 | |
| Priority | | |
| **Total** | **$1,856.00** | |

*Description:*

*Remarks:*

| Claim No: 3048 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RONALD & PATRICIA A MILLER<br>926 ATKINSON WAY<br>BOSWELL, PA 15531 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,734.54 | |
| Priority | | |
| **Total** | **$1,734.54** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3049 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   JAMES & VIOLET YOHO<br>PO BOX 142<br>BIG RUN, WV 26561 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 3050 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   KENNETH E MURNAN<br>8608 GLENMONT CT<br>SAINT LOUIS, MO 63123 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3051 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   LARRY P TENNISON<br>POB 1695<br>TWAIN HARTE, CA 95383 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,878.00 | |
| Priority | | |
| **Total** | **$1,878.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3052 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   SHERRILL P SANDERS<br>4925 WALTON RD<br>DENAIR, CA 95316 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

Description:

Remarks:

| Claim No: 3053 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   DOROTHY M LENOX<br>17 ALBEMARLE RD<br>HAMILTON, NJ 08690 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $853.12 | |
| Priority | | |
| **Total** | **$853.12** | |

Description:

Remarks:

| Claim No: 3054 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   MERRILL E SWARTZFAGER<br>224 OXBOW DR<br>LAPLACE, LA 70068-7152 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,350.00 | |
| Priority | | |
| **Total** | **$1,350.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3055 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHRISTOPHER M JENKINS<br>PO BOX 27<br>RANSON, WV 25438 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,893.00 | |
| Priority | | |
| **Total** | **$1,893.00** | |

*Description:*

*Remarks:*

| Claim No: 3056 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HARRY V SEBALD<br>316 EVERHARD ROAD SW<br>NORTH CANTON, OH 44709 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $919.75 | |
| Priority | | |
| **Total** | **$919.75** | |

*Description:*

*Remarks:*

| Claim No: 3057 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BHARAT NANALAL PATEL<br>1215 PAWTUCKET BLVD UNIT 23<br>LOWELL, MA 01854 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,199.00 | |
| Priority | | |
| **Total** | **$1,199.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3058 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JANE LUCIANO<br>6 COLUMBUS AVE<br>SALEM, MA 01970 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| Total | $2,000.00 | |

Description:
Remarks:

| Claim No: 3059 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MILTON CHARLES WILLEGALLE<br>16688 GANNON AVENUE<br>ROSEMOUNT, MN 55068 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,627.00 | |
| Priority | | |
| Total | $1,627.00 | |

Description:
Remarks:

| Claim No: 3060 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID G KENDALL<br>212 MAIN ST APT 6<br>NORTH CHELMSFORD, MA 01863 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,150.00 | |
| Priority | | |
| Total | $1,150.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3061 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FREDRICK A DORRER JR<br>7 SALISBURY CT<br>RHINEBECK, NY 12572 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,965.00 | |
| Priority | | |
| **Total** | **$1,965.00** | |

*Description:*

*Remarks:*

| Claim No: 3062 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DIONNE M STOUT<br>1745 N MORELLO AVE<br>MERIDIAN, ID 83642 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,811.00 | |
| Priority | | |
| **Total** | **$1,811.00** | |

*Description:*

*Remarks:*

| Claim No: 3063 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LANCE T WAGGLE<br>1193 JOHNSON RD<br>PALMYRA, NY 14522 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,716.00 | |
| Priority | | |
| **Total** | **$1,716.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3064** | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   JAMES & WILDA ANDERSON<br>504 BERNAL AVENUE<br>HICKMAN, KY 42050 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $681.51 | |
| Priority | | |
| **Total** | **$681.51** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3065** | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   VERONICA B VISCONTI<br>84-43 CHEVY CHASE ST<br>JAMAICA, NY 11432 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,450.00 | |
| Priority | | |
| **Total** | **$1,450.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3066** | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   SANDRA T & MICHAEL MILLER<br>N4642 FRENCH ROAD<br>ONALASKA, WI 54650 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:**   Please see claim for detail.

**Remarks:**

| BNK01 | **Claims Register Report** | Page 1023  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3067 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   SALVATORE AQUILINA<br>32 WILSON LN<br>BETHPAGE, NY 11714 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $543.75 | |
| Priority | | |
| **Total** | **$543.75  (Unliquidated)** | |
| **Description:**   Please see claim for detail. | | |
| **Remarks:** | | |

| Claim No: 3068 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   JAMES KAREEMO<br>104 POWER RD<br>PAWTUCKET, RI 02860 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,260.00 | |
| Priority | | |
| **Total** | **$1,260.00** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 3069 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   WILLIAM C LEIDIGH<br>13459 ROAD 513<br>SAUCIER, MS 39574 | **Last Date to File Claims:**      01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $625.94 | |
| Priority | | |
| **Total** | **$625.94** | |
| **Description:** | | |
| **Remarks:** | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3070 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: GARY J MATHIS<br>4217 NORA LEE<br>BAY CITY, TX 77414 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,470.98 | |
| Priority | | |
| **Total** | **$2,470.98** | |

*Description:*

*Remarks:*

| Claim No: 3071 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: ROWLAND H JACOBS<br>11 WATSON AVE APT 1<br>MIDDLEPORT, NY 14105-1236 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00 (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 3072 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: ROBERT N SARIN<br>409 WEST HILLARY CIRCLE<br>SUGAR LAND, TX 77498 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3073 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KEVIN A FITZGERALD<br>55 RHODE ISLAND LINE RD<br>PUTMAN, CT 06260 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,888.00 | |
| Priority | | |
| **Total** | **$1,888.00** | |

**Description:**

**Remarks:**

---

| Claim No: 3074 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DENNIS P CRISPO<br>90 QUAIL RUN<br>TEWKSBURY, MA 01876-1956 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,290.00 | |
| Priority | | |
| **Total** | **$1,290.00** | |

**Description:**

**Remarks:**

---

| Claim No: 3075 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BRENDA BATTLE<br>345 W JOHNSON STREET APT E304<br>PHILADELPHIA, PA 19144 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $724.72 | |
| Priority | | |
| **Total** | **$724.72** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3076 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  GARY B HEAD<br>120 OZARK DR<br>CRYSTAL CITY, MO 63019-1704 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3077 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  ELIZABETH ANN GLEISNER<br>2209 APACHE ST<br>MENDOTA HTS, MN 55120 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| Total | $1,500.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3078 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  TODD AND SANYA MENDENHALL<br>13533 BENTLEY<br>WATERFORD, CA 95386 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| Total | $1,695.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3079 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    DAN L VANDEN HOEK OR BOBBI VANDEN HOEK<br>PO BOX 521<br>303 HWY 11<br>ALCESTER, SD 57001 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,354.00 | |
| Priority | | |
| **Total** | **$1,354.00** | |

Description:

Remarks:

| Claim No: 3080 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    PAUL WILLIAM LIJEWSKI<br>504 MARSAC STREET<br>BAY CITY, MI 48708 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $861.00 | |
| Priority | | |
| **Total** | **$861.00** | |

Description:

Remarks:

| Claim No: 3081 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    JENNY L MCVANEY<br>RT 1 BOX 75 B<br>BRIDGEPORT, WV 26330 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,404.50 | |
| Priority | | |
| **Total** | **$1,404.50** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3082 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LURA H FITCH<br>262 LATHROP RD<br>PLAINFIELD, CT 06374 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,299.00 | |
| Priority | | |
| **Total** | **$1,299.00** | |

*Description:*

*Remarks:*

| Claim No: 3083 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* TWILA J GARDNER<br>9721 VENTURA DR<br>ST LOUIS, MO 63136-4128 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,596.00 | |
| Priority | | |
| **Total** | **$2,596.00** | |

*Description:*

*Remarks:*

| Claim No: 3084 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LARRY D WILSON<br>7520 HIGHRIDGE CT<br>KANSAS CITY, MO 64139 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $873.33 | |
| Priority | | |
| **Total** | **$873.33** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1029  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3085 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   RICKY D DEBERRY<br>59 HAYES RD<br>KINGWOOD, WV 26537 | **Last Date to File Claims:**     01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $316.80 | |
| Priority | | |
| **Total** | **$316.80** | |

*Description:*

*Remarks:*

| Claim No: 3086 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   RAYMOND L BATTISTELLI<br>36 TWINBROOK TERR<br>MONROE, CT 06468-1835 | **Last Date to File Claims:**     01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,760.00 | |
| Priority | | |
| **Total** | **$1,760.00** | |

*Description:*

*Remarks:*

| Claim No: 3087 | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   RICHARD C LAVIGNE<br>291 PAINE RD<br>POMFRET CENTER, CT 06259 | **Last Date to File Claims:**     01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,684.00 | |
| Priority | | |
| **Total** | **$1,684.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3088** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* SCOTT FLYNN <br> 1668 RT 9 5C <br> WAPPINGERS FALLS, NY 12590 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,995.00 | |
| Priority | | |
| **Total** | **$2,995.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3089** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LESLIE C UTLEY <br> 38 SCHOOL ST <br> ANGOLA, NY 14006-1130 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $991.25 | |
| Priority | | |
| **Total** | **$991.25** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3090** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MICHAEL BURKE <br> 20 OAK ST <br> BABYLON, NY 11702 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1031 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3091** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ANGELA FELDEN<br>82 OAK ST<br>LYNBROOK, NY 11563 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3092** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIAM KNOWLES<br>16 N STAR VALE DR<br>SPC 80<br>STAR VALLEY, AZ 85541 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $245.36 | |
| Priority | | |
| **Total** | **$245.36** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3093** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* EDWARD J SMITH<br>567 SAND HILL RD<br>WANTAGH, NY 11793 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $927.58 | |
| Priority | | |
| **Total** | **$927.58** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3094 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT A LITVACK<br>9 CLEARLAND RD<br>SYOSSET, NY 11791 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $113.60 | |
| Priority | | |
| **Total** | **$113.60** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3095 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARCUS E MCLAURINE<br>91-06 110TH ST<br>RICHMOND HILL, NY 11418 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3096 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WILLIAM TANTILLO<br>193 RILEY MTN RD<br>COVENTRY, CT 06238 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $860.40 | |
| Priority | | |
| **Total** | **$860.40** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3097 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: FELICE M IZZO<br>57 FERDON AVE APT 1<br>SPARKILL, NY 10976 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,450.00 | |
| Priority | | |
| Total | $1,450.00 | |

Description:

Remarks:

| Claim No: 3098 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: OSCAR G MUNOZ<br>3916 ADAMS STREET<br>HOLLYWOOD, FL 33021 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,849.00 | |
| Priority | | |
| Total | $2,849.00 | |

Description:

Remarks:

| Claim No: 3099 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WAYNE L QUICK<br>44 CONSTITUTION CIR<br>ROCHESTER, NY 14624 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $799.00 | |
| Priority | | |
| Total | $799.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3100 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DOYLES DOLLAR STORE LLC<br>C/O MARK DOYLE<br>733 NORWICH RD<br>PLAINFIELD, CT 06374 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,919.00 | |
| Priority | | |
| **Total** | **$1,919.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3101 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EUGENE PETERS & KRISTEN PETERS<br>655 HARVEST LN<br>MATTITUCK, NY 11952 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $241.61 | |
| Priority | | |
| **Total** | **$241.61** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3102 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MATTIE CROIX<br>130 MAGMAR LN<br>FAYETTEVILLE, GA 30214 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $665.22 | |
| Priority | | |
| **Total** | **$665.22** | |
| Description: | | |
| Remarks: | | |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3103 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT E WATERS<br>303 E MAIN ST<br>BATAVIA, NY 14020-2301 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $424.77 | |
| Priority | | |
| **Total** | **$424.77** | |

*Description:*

*Remarks:*

| Claim No: 3104 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SUSAN M NESS<br>3833 ELM DR<br>LA CROSSE, WI 54601 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,380.00 | |
| Priority | | |
| **Total** | **$1,380.00** | |

*Description:*

*Remarks:*

| Claim No: 3105 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NORMAN T DAIGLE<br>23 CIRCLE DR<br>NORTH WINDHAM, CT 06280 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3106 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RONALD R RAMUSSEN<br>2550 S ELLSWORTH RD #676<br>MESA, AZ 85209 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

**Description:**

**Remarks:**

| Claim No: 3107 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** PAUL E TAUSCHE<br>70 SPRING LN<br>WEST HARTFORD, CT 06107 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

**Description:**

**Remarks:**

| Claim No: 3108 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARIA M GERACE<br>2779 BRONZE ST<br>LAKE CHARLES, LA 70607-2700 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,424.05 | |
| Priority | | |
| **Total** | **$2,424.05** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3109** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LUPE B NIETO<br>321  QUAIL PL<br>CHULA VISTA, CA 91911 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3110** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   RAY DUPREZ<br>3975 HAPPY JACK DR<br>COLORADO SPRINGS, CO 80922 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $349.94 | |
| Priority | | |
| **Total** | **$349.94** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3111** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ALLEN K KOST<br>12876 E PLEASANT VALLEY DR<br>ABERDEEN, SD 57401 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,173.85 | |
| Priority | | |
| **Total** | **$1,173.85** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3112 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES T SHIMATA<br>95-314 KAAONA PL<br>MILILANI, HI 96789 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,788.00 | |
| Priority | | |
| **Total** | **$1,788.00** | |

*Description:*

*Remarks:*

| Claim No: 3113 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MINERVA T LUZADAS & JOHN BAGUE<br>94-333 MOKUOLA ST APT 508<br>WAIPAHU, HI 96797 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,019.00 | |
| Priority | | |
| **Total** | **$2,019.00** | |

*Description:*

*Remarks:*

| Claim No: 3114 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BERNARD J GOSSEN<br>839 BEACON DRIVE<br>SCHAUMBURG, IL 60193 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,100.21 | |
| Priority | | |
| **Total** | **$1,100.21** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3115 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOE MURE<br>1708 HARVARD AVE<br>MERRICK, NY 11566 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,406.00 | |
| Priority | | |
| **Total** | **$1,406.00** | |

Description:

Remarks:

| Claim No: 3116 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GEORGE MILLER<br>115 GOLF CART DR<br>MAYFIELD, KY 42066 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $659.79 | |
| Priority | | |
| **Total** | **$659.79** | |

Description:

Remarks:

| Claim No: 3117 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PATRICIA A MANIACE<br>79-14 210 ST<br>BAYSIDE, NY 11364 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $272.76 | |
| Priority | | |
| **Total** | **$272.76** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3118 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOSEPH BARONE<br>167 W NICHOLAI ST<br>HICKSVILLE, NY 11801 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,323.61 | |
| Priority | | |
| **Total** | **$1,323.61** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3119 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BARBARA A REICHERT<br>11 ETTA PL<br>LYNBROOK, NY 11563 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 3120 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHARLES T CRISMAN<br>717 DAY RD N<br>WENATCHEE, WA 98801 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3121** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ALFRED ASTORINO<br>51 WOODS HILL RD<br>PO BOX 446<br>NORTHFORD, CT 06472 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,881.00 | |
| Priority | | |
| **Total** | **$1,881.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3122** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOYCE K MCDANIEL<br>RR 1 BOX 17<br>CRAWFORD, OK 73638 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $559.39 | |
| Priority | | |
| **Total** | **$559.39** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3123** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** NUONG MY VU<br>2219 LAZY TRAIL PATH CT<br>SPRING, TX 77373 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,593.00 | |
| Priority | | |
| **Total** | **$1,593.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3124 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HERBERT REMBERT<br>212 LEAMINGTON WAY<br>IRMO, SC 29063 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

Description:

Remarks:

| Claim No: 3125 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BRIAN L HOFFMAN<br>PO BOX 88<br>WARNERVILLE, NY 12187 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,516.00 | |
| Priority | | |
| **Total** | **$1,516.00** | |

Description:

Remarks:

| Claim No: 3126 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALEXANDER V DINGWALL<br>11417 PUTNAMS MILL RD<br>HUME, VA 22639 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3127 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS H FURBER<br>405 RTE 163<br>MONTVILLE, CT 06353 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

| Claim No: 3128 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN C BUSSEY<br>551 CO LINE RD W<br>EASTABOGA, AL 36260 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,437.00 | |
| Priority | | |
| **Total** | **$1,437.00** | |

*Description:*

*Remarks:*

| Claim No: 3129 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GEORGE DIETRICH JR<br>18081 SE COUNTRY CLUB DR APT 196<br>TEQUESTA, FL 33469-1239 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,576.00 | |
| Priority | | |
| **Total** | **$1,576.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3130 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WALTER E & NANCY PIERCE<br>PO BOX 1090<br>THAYNE, WY 83127 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,126.00 | |
| Priority | | |
| Total | $2,126.00 | |

Description:

Remarks:

| Claim No: 3131 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MICHAEL P ADAMOWICZ<br>58-41 71ST ST<br>MASPETH, NY 11378 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,690.65 | |
| Priority | | |
| Total | $1,690.65 | |

Description:

Remarks:

| Claim No: 3132 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ELIZABETH I CONTOIS<br>30 ROYAL RD<br>WORCESTER, MA 01603 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,900.00 | |
| Priority | | |
| Total | $1,900.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3133 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   BOBBY HUFF & CAROL E HUFF<br>1185 TOLEDO DR<br>HILLSDALE, MI 49242 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,774.00 | |
| Priority | | |
| Total | $1,774.00 | |

Description:
Remarks:

| Claim No: 3134 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   STEPHANIE UPSHAW<br>825 CATHERINE ST<br>DARLINGTON, SC 29532 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $921.39 | |
| Priority | | |
| Total | $921.39 | |

Description:
Remarks:

| Claim No: 3135 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   JARVIS R DENNIS<br>1915 MESA TRAIL<br>EDMOND, OK 73003 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $678.72 | |
| Priority | | |
| Total | $678.72 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3136 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KATHERINE S PETERSON<br>802 IVY ST<br>BLOOMER, WI 54724 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $322.64 | |
| Priority | | |
| Total | $322.64 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3137 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: NANCY SCHALLER<br>161-12 JEWEL AVE APT 1D<br>FRESH MEADOWS, NY 11365 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $815.78 | |
| Priority | | |
| Total | $815.78 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3138 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERTSON BAHAW<br>233-14 129 AVE<br>ROSEDALE, NY 11422 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,999.00 | |
| Priority | | |
| Total | $2,999.00 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 1047 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3139 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   KURT D BRENNEMANN & NICKI BRENNEMANN<br>233 JAVELINA DR<br>PO BOX 80<br>BIG BEND NATIONAL PARK, TX 79834 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,231.00 | |
| Priority | | |
| **Total** | **$2,231.00   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 3140 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   RONALD R ZIEMBA<br>31 CRAYDON DR<br>DEPEW, NY 14043 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,906.38 | |
| Priority | | |
| **Total** | **$1,906.38** | |

*Description:*

*Remarks:*

| Claim No: 3141 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   BERNARD & SONDRA GOSSEN<br>839 BEACON DR<br>SCHAUMBURG, IL 60193 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,291.94 | |
| Priority | | |
| **Total** | **$1,291.94** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1048  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3142 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DALE WILLIAM REED<br>7560 BUELL RD<br>VASSAR, MI 48768 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,368.00 | |
| Priority | | |
| **Total** | **$1,368.00** | |

*Description:*

*Remarks:*

| Claim No: 3143 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HANDMADE BRANDS INC<br>627 MT AUBURN ST<br>WATERTOWN, MA 02472 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,135.60 | |
| Priority | | |
| **Total** | **$2,135.60** | |

*Description:*

*Remarks:*

| Claim No: 3144 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID Y WONG<br>6 MARCHANT RD<br>WINCHESTER, MA 01890 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1049  of  2854

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3145 | Debtor Name: Automotive Professionals, Inc Creditor Name: DAVID A & BARBARA M HECHT 1520 SAND LAKE RD HOLMEN, WI 54636 | | Last Date to File Claims: 01/01/10 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 12/16/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,227.00 | | |
| Priority | | | |
| Total | $1,227.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3146 | Debtor Name: Automotive Professionals, Inc Creditor Name: JOSE CRUZ YANEZ 807 RICHLAND CT THE DALLES, OR 97058 | | Last Date to File Claims: 01/01/10 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 12/16/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,999.00 | | |
| Priority | | | |
| Total | $1,999.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3147 | Debtor Name: Automotive Professionals, Inc Creditor Name: JERRY D KEVER 1477 W HENRI DETONTI BLVD SPRINGDALE, AR 72762 | | Last Date to File Claims: 01/01/10 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|---|
| Claim Date: 12/16/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,375.00 | | |
| Priority | | | |
| Total | $2,375.00 | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 1050  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3148 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MARILYN H HEATH<br>4623 WOOD FOREST DR<br>ALEXANDER, AR 72002 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,253.05 | |
| Priority | | |
| **Total** | **$2,253.05** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3149 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MULLAY GARBOWITZ<br>75-34 BELL BLVD 3F<br>BAYSIDE, NY 11364 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,282.03 | |
| Priority | | |
| **Total** | **$1,282.03** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3150 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* TOSCA V BUSCAGLIA<br>PO BOX 405<br>HAMPTON BAYS, NY 11946 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 1051  of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3151 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JONATHAN R GONYNOR<br>13 ACKERMAN RD<br>MILLBURY, MA 01527 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3152 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** STEPHEN CHARLES PARK<br>171 GARMON AVE<br>PO BOX 639<br>OLD FORGE, NY 13420 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,201.94 | |
| Priority | | |
| **Total** | **$1,201.94** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3153 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** GUY DAMIEN YATAROLA<br>120 PEETS RD<br>DOLGEVILLE, NY 13329 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3154 | *Debtor Name:* **Automotive Professionals, Inc** | | |
|---|---|---|---|
| | *Creditor Name:* ANTHONY D PIPITONE 7693 HARRIS RD LE ROY, NY 14482 | | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $373.37 | |
| Priority | | |
| **Total** | **$373.37  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 3155 | *Debtor Name:* **Automotive Professionals, Inc** | | |
|---|---|---|---|
| | *Creditor Name:* MARGARET E CASS 1952 VIA VENETO DR B ST LOUIS, MO 63125 | | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $300.89 | |
| Priority | | |
| **Total** | **$300.89** | |

*Description:*

*Remarks:*

| Claim No: 3156 | *Debtor Name:* **Automotive Professionals, Inc** | | |
|---|---|---|---|
| | *Creditor Name:* CARL H VANN 7128 MANCHESTER APT 31 SAINT LOUIS, MO 63143 | | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/16/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $743.94 | |
| Priority | | |
| **Total** | **$743.94** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3157 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* KIM A FLAGLE <br> 733 ROCK CLIFF DR <br> MARTINSBURG, WV 25401 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 3158 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* ROBERT& FLORENTINE LANTRY <br> 536 ILIAINA ST <br> KAILUA, HI 96734 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,500.00 | |
| Priority | | |
| **Total** | **$3,500.00** | |

*Description:*

*Remarks:*

| Claim No: 3159 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* ANN ELLIS <br> 16 TAYLOR RD <br> JEFFERSONVILLE, NY 12748 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/16/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,375.00 | |
| Priority | | |
| **Total** | **$1,375.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3160 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**  JAMES A KELLOGG<br>148 MOUNT VERNON AVE<br>ROCHESTER, NY 14620 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,644.00 | |
| Priority | | |
| **Total** | **$1,644.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3161 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**  GARY R NADEAU<br>101 COBURN AVE<br>NEWINGTON, CT 06111 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,599.00 | |
| Priority | | |
| **Total** | **$1,599.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3162 | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**  CYNTIA M SAWYER<br>40 RODNEY LN<br>ROCHESTER, NY 14625 | **Last Date to File Claims:**  01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,457.00 | |
| Priority | | |
| **Total** | **$1,457.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1055  of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3163 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HERSHEL & VIRGINIA MCCLURE<br>838 N 10TH ST<br>PADUCAH, KY 42001 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,634.81 | |
| Priority | | |
| **Total** | **$2,634.81** | |

*Description:*

*Remarks:*

| Claim No: 3164 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WILLIAM MADISON WILLEFORD<br>PO BOX 33<br>KINGSBURG, CA 93631 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,734.00 | |
| Priority | | |
| **Total** | **$1,734.00** | |

*Description:*

*Remarks:*

| Claim No: 3165 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LINDA SUTER<br>28639 N CRYSTAL DR<br>QUEEN CREEK, AZ 85143 | Last Date to File Claims:       01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $378.68 | |
| Priority | | |
| **Total** | **$378.68** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3166 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TIMOTHY R KARSTEN<br>13443 TYLER ST<br>HOLLAND, MI 49424 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,948.00 | |
| Priority | | |
| **Total** | **$1,948.00** | |

*Description:*

*Remarks:*

| Claim No: 3167 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DELWYN L DOZEMAN<br>16667 RANSOM ST<br>HOLLAND, MI 49424 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,219.00 | |
| Priority | | |
| **Total** | **$1,219.00** | |

*Description:*

*Remarks:*

| Claim No: 3168 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   HENRY D MOTLEY JR<br>2808 HILLCREST ST<br>LANSING, MI 48911 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,608.00 | |
| Priority | | |
| **Total** | **$1,608.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3169 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** GARY L PETERSON<br>707 RIDGEVIEW DR<br>BOZEMAN, MT 59718 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,369.50 | |
| Priority | | |
| **Total** | **$3,369.50** | |

*Description:*

*Remarks:*

| Claim No: 3170 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DENISE L STUDINARY<br>111 GORDON LN<br>WINDBER, PA 15963 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $978.00 | |
| Priority | | |
| **Total** | **$978.00** | |

*Description:*

*Remarks:*

| Claim No: 3171 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RUTH ANN STATEWICZ<br>125 EAGLE AVE<br>INDIANA, PA 15701 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $341.32 | |
| Priority | | |
| **Total** | **$341.32** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 3172**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* JOE SMITH
17576 EAST RIVER RD
RIPON, CA 95366

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 12/16/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

*Description:* Please see claim for detail.

*Remarks:*

---

**Claim No: 3173**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* MARVIN H WEIL
76 HARTZ LN
EAST HARTFORD, CT 06118

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 12/16/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,660.00 | |
| Priority | | |
| Total | $3,660.00 | |

*Description:*

*Remarks:*

---

**Claim No: 3174**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* DEAN FULTON
16892 TAYLOR RD
HOLLEY, NY 14470

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

*Claim Date:* 12/16/2009

*Amends Claim No:*
*Amended By Claim No:*

*Duplicates Claim No:*
*Duplicated By Claim No:*

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,980.00 | |
| Priority | | |
| Total | $1,980.00 | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3175** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARTIN T ALLEN<br>1911 CREEKSIDE DR<br>GRAND ISLAND, NY 14072 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $986.14 | |
| Priority | | |
| **Total** | **$986.14** | |

*Description:*
*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3176** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** OLLIE T HILL<br>2801 BUENA VISTA TER SE<br>WASHINGTON, DC 20020 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $604.44 | |
| Priority | | |
| **Total** | **$604.44** | |

*Description:*
*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3177** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ROBERT & MARTHA FOWLER<br>400 WILSON RD<br>BROWNSVILLE, PA 15417 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:** 12/16/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.
*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3178 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WANDA T WOOLWINE<br>5250 MORWANDA ST NW<br>ROANOKE, VA 24153 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,650.00 | |
| Priority | | |
| **Total** | **$1,650.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| Claim No: 3179 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JAMES K KUIN<br>17 QUAIL RUN<br>NORTH ANDOVER, MA 01845 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| **Total** | **$1,100.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| Claim No: 3180 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ALAN L TISSER<br>84-81 AUSTIN ST, 2<br>JAMAICA, NY 11415 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,430.49 | |
| Priority | | |
| **Total** | **$1,430.49** | |

**Description:**

**Remarks:**

| BNK01 | **Claims Register Report** | Page 1061  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3181 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   JUDITH NOLEN<br>PO BOX 217<br>BREWSTER, NY 10509 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

*Description:*

*Remarks:*

| Claim No: 3182 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   HOWARD A MARSH SR<br>388 FAIRVIEW CIR<br>WEST WINFIELD, NY 13491 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,860.00 | |
| Priority | | |
| **Total** | **$1,860.00** | |

*Description:*

*Remarks:*

| Claim No: 3183 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   GLADYS A GURULE<br>8517 ASPEN AVE NE<br>ALBUQUERQUE, NM 87112 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3184 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: ADRIAN & JANE L PALMER
705 NE TOHOMISH
PO BOX 831
WHITE SALMON, WA 98672 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date: 12/16/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,224.00 | |
| Priority | | |
| Total | $2,224.00 | |

Description:
Remarks:

| Claim No: 3185 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: MICHAEL FLESCH
28 DEWEY ST
HUNTINGTON, NY 11743 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date: 12/16/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,049.00 | |
| Priority | | |
| Total | $1,049.00 | |

Description:
Remarks:

| Claim No: 3186 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: DEANNA J LAURIE
5425 CHESTNUT RIDGE RD
ORCHARD PARK, NY 14127 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date: 12/16/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $562.17 | |
| Priority | | |
| Total | $562.17 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3187 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EUGENE WEBB<br>2364 EDENBURGH DR S<br>COLUMBUS, OH 43219 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $6,439.21 | |
| Priority | | |
| **Total** | **$6,439.21** | |

Description:

Remarks:

| Claim No: 3188 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT A & NANCY M MOLINARI<br>11 HARVEST RD<br>FAIRPORT, NY 14450 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $756.04 | |
| Priority | | |
| **Total** | **$756.04** | |

Description:

Remarks:

| Claim No: 3189 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JACK R PAXTON<br>RT 1 BOX 260-C<br>GRAFTON, WV 26354 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,290.00 | |
| Priority | | |
| **Total** | **$1,290.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3190 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   RICHARD W & DEBORAH HANIWALT<br>1081 EVANS CITY RD<br>RENFREW, PA 16053 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,455.00 | |
| Priority | | |
| **Total** | **$1,455.00  (Unliquidated)** | |

Description:  Please see claim for detail.

Remarks:

---

| Claim No: 3191 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   PETER A WITT<br>12243 BIG TREE RD<br>WALES CENTER, NY 14169-0212 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $862.80 | |
| Priority | | |
| **Total** | **$862.80** | |

Description:

Remarks:

---

| Claim No: 3192 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   JEAN M WHITE<br>27 HOOVER PKWY<br>LOCKPORT, NY 14094 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,220.40 | |
| Priority | | |
| **Total** | **$1,220.40** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3193 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: THOMAS W ULRICH<br>2292 BERG RD<br>BUFFALO, NY 14218 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $520.95 | |
| Priority | | |
| **Total** | **$520.95** | |

Description:

Remarks:

| Claim No: 3194 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOANNE E HUMAN<br>3546 HUMAN RD<br>SANBORN, NY 14132 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

Description:  Please see claim for detail.

Remarks:

| Claim No: 3195 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KATHERYN SCHUETT & LUCILLE JOHNSON<br>11038 N DALLMAN RD<br>EDGERTON, WI 53534 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1066 of 2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3196 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BASILIO R YBARRA<br>160 RENKER RD<br>LANSING, MI 48917 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,360.00 | |
| Priority | | |
| Total | $1,360.00 | |

Description:
Remarks:

---

| Claim No: 3197 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOYCE R JURKIW<br>873 CASTLEBAR DR<br>NORTH TONAWANDA, NY 14120 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,829.69 | |
| Priority | | |
| Total | $2,829.69 | |

Description:
Remarks:

---

| Claim No: 3198 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: AL C SHIFLETT<br>601 CREST DR<br>CHATTANOOGA, TN 37415 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,920.06 | |
| Priority | | |
| Total | $1,920.06 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3199 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KENNETH H BLANSCET<br>2205 BROADVIEW CT<br>SALEM, OR 97304 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,552.00 | |
| Priority | | |
| Total | $1,552.00 | |

Description:

Remarks:

| Claim No: 3200 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BRUNILDA DAVILA<br>41-34 60TH ST APT 1C<br>WOODSIDE, NY 11377 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,999.52 | |
| Priority | | |
| Total | $1,999.52 | |

Description:

Remarks:

| Claim No: 3201 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JANE E AREVALO<br>2144 SHENANDOAH DR<br>LEAVENWORTH, KS 66048 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,087.34 | |
| Priority | | |
| Total | $1,087.34 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3202** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GERALD FALKOWITZ<br>8183 NICE WAY<br>SARASOTA, FL 34238-4419 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3203** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIAM S & LAURENE SALLEE<br>1020 LAMBERT ST<br>THE DALLES, OR 97058 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3204** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JEANNINE CHRISTENSEN<br>25 DEER MEADOW LN<br>HEBRON, CT 06248 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,377.00 | |
| Priority | | |
| **Total** | **$1,377.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3205 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALLAN V ANDERSON<br>510 PARK AVE<br>MECHANICVILLE, NY 12118 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,540.00 | |
| Priority | | |
| **Total** | **$1,540.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3206 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD L & ANN M BITELY<br>14 CEDAR ST<br>POTSDAM, NY 13676 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,906.09 | |
| Priority | | |
| **Total** | **$1,906.09** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3207 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GERARD F MCDONALD<br>151 QUINCY AVE<br>WINTHROP, MA 02152 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/16/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,597.26 | |
| Priority | | |
| **Total** | **$4,597.26** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3208 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LEONARD F KOWALCZEWSKI<br>119 RESERVE RD<br>WEST SENECA, NY 14224 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,862.27 | |
| Priority | | |
| **Total** | **$1,862.27** | |

*Description:*

*Remarks:*

| Claim No: 3209 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LAURIE A BEDARD<br>27 BURNHAM ST<br>ENFIELD, CT 06082 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $575.97 | |
| Priority | | |
| **Total** | **$575.97** | |

*Description:*

*Remarks:*

| Claim No: 3210 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CECIL W THOMAS<br>58 SOTO RD<br>BROWNSVILLE, TX 78521 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/16/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,235.52 | |
| Priority | | |
| **Total** | **$1,235.52** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3211 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LINDA CHANCE<br>6041 N CANFIELD AVE<br>CHICAGO, IL 60631 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,694.00 | |
| Priority | | |
| Total | $1,694.00 | |

Description:

Remarks:

| Claim No: 3212 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PETER D SABIO<br>104 COLUMBIA DR<br>WILLIAMSVILLE, NY 14221 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,262.00 | |
| Priority | | |
| Total | $1,262.00 | |

Description:

Remarks:

| Claim No: 3213 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ANNE L COMMIRE<br>11 STANTON ST<br>WATERFORD, CT 06385 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,397.00 | |
| Priority | | |
| Total | $1,397.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3214** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MATTHEW J DOUKAS<br>12117 E 30 ST<br>TULSA, OK 74129-8465 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,750.00 | |
| Priority | | |
| **Total** | **$1,750.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3215** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DONNA G O'BRIEN<br>54 ROBINSON AVE<br>BEDFORD HILLS, NY 10507 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,495.00 | |
| Priority | | |
| **Total** | **$2,495.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3216** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MARY J COLLINS<br>1841 N MOBILE AVE<br>CHICAGO, IL 60639 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3217 | *Debtor Name:* **Automotive Professionals, Inc** | |
|---|---|---|
| | *Creditor Name:* TRACY S & KELLY L WHITEHEAD 7946 SLAYTON SETTLEMENT RD GASPORT, NY 14067 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |

*Description:*

*Remarks:*

| Claim No: 3218 | *Debtor Name:* **Automotive Professionals, Inc** | |
|---|---|---|
| | *Creditor Name:* RICHARD T BENNETT 10 FOREST MEADOW TRAIL ROCHESTER, NY 14624 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,844.00 | |
| Priority | | |
| **Total** | **$1,844.00** | |

*Description:*

*Remarks:*

| Claim No: 3219 | *Debtor Name:* **Automotive Professionals, Inc** | |
|---|---|---|
| | *Creditor Name:* ROBERT L PRIDMORE 845 ITALY VALLEY RD NAPLES, NY 14512 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,332.00 | |
| Priority | | |
| **Total** | **$1,332.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3220 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JEFFERY A & NANCY SITTER<br>70 RTE 96<br>GENEVA, NY 14456 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,423.00 | | |
| Priority | | | |
| Total | $1,423.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3221 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   CHARLOTT I TAYLOR<br>8773 111 ST<br>RICHMOND HILL, NY 11418 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| Total | $0.00  (Unliquidated) | | |
| Description:   Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 3222 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   BRUCE A KURISCAK<br>1363 ERIE AVE<br>NORTH TONAWANDA, NY 14120 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,938.00 | | |
| Priority | | | |
| Total | $1,938.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3223 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   VIRGINIA C SAMPIETRO 29 HIGHLAND ST MOOSUP, CT 06354 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/17/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,599.00 | | |
| Priority | | | |
| **Total** | **$1,599.00** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3224 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   JOANNE FOLTH 700 SHORE RD #3B LONG BEACH, NY 11561 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/17/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $920.00 | | |
| Priority | | | |
| **Total** | **$920.00** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3225 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   BARBARA A MCGUIRE 6320 RTE 21 SOUTH NAPLES, NY 14512 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/17/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,300.00 | | |
| Priority | | | |
| **Total** | **$1,300.00** | | |
| Description: | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 1076 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3226 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DEAN J THOMAS<br>201 NORMA AVE<br>WEST ISLIP, NY 11795 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,250.00 | |
| Priority | | |
| **Total** | **$1,250.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3227 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ANTHONY L TINO<br>706 RTE 32<br>NORTH FRANKLIN, CT 06254 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3228 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIAM G KOBEL<br>22 CARMAN ST<br>PATCHOGUE, NY 11772 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,195.00 | |
| Priority | | |
| **Total** | **$2,195.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3229 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DANA L HOEST<br>37 TWIN CEDAR LN<br>NORTHPORT, NY 11768 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,459.93 | |
| Priority | | |
| **Total** | **$2,459.93** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3230 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KRISTY LEONE<br>2412 SCHILLER AVE<br>NORTH BELLMORE, NY 11710 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,500.00 | |
| Priority | | |
| **Total** | **$4,500.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3231 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILLIAM GALLO<br>373 N CLINTON AVE<br>LINDENHURST, NY 11757 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,401.84 | |
| Priority | | |
| **Total** | **$1,401.84** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3232 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHAEL W & CYNTHIA SWEENEY<br>9 BEAVER DR<br>KINGS PARK, NY 11754 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| Total | $2,500.00 | |

Description:
Remarks:

| Claim No: 3233 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GEORGE THEODOROPOULOS<br>231 90TH ST<br>BROOKLYN, NY 11209 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,938.33 | |
| Priority | | |
| Total | $2,938.33 | |

Description:
Remarks:

| Claim No: 3234 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PETER SHIMANSKY<br>65 EVANS AVE<br>ELMONT, NY 11003 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| Total | $1,395.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3235 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CLIVE & IRENE LARSON<br>6 MAYFAIR RD<br>BALDWIN, NY 11510 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| Total | $995.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3236 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES E MONICAL<br>2934 RIMROCK DR<br>MISSOURI CITY, TX 77459-3918 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3237 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SUSANNE K CHRISTENSEN<br>308 N MAIN AVE<br>GARRETSON, SD 57030 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,171.00 | |
| Priority | | |
| Total | $2,171.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

Page 1080  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3238 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN G & NICI PETRICH<br>700 S HAWTHORNE AVE<br>SIOUX FALLS, SD 57104 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,215.00 | |
| Priority | | |
| Total | $2,215.00 | |

Description:

Remarks:

| Claim No: 3239 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ELEANOR JOAN DEBOER<br>3700 E PEONY PL #302<br>SIOUX FALLS, SD 57103-7628 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,637.00 | |
| Priority | | |
| Total | $1,637.00 | |

Description:

Remarks:

| Claim No: 3240 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CARMEN I LIBURD<br>146-45 SOUTH RD<br>JAMIACA, NY 11435 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $383.13 | |
| Priority | | |
| Total | $383.13 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3241 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   STEPHEN & EVELINA JUENGST<br>206 HORTON HWY<br>MINEOLA, NY 11501 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,430.00 | |
| Priority | | |
| **Total** | **$1,430.00** | |

*Description:*

*Remarks:*

| Claim No: 3242 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CHRISTOPHER M ANNESE<br>204 GREEN VALLEY RD<br>EAST MEADOW, NY 11554 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

| Claim No: 3243 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALFIO CALTABIANO<br>11 JOHN ST<br>BETHPAGE, NY 11714 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3244 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LISA J SHUMWAY<br>12 PARKER DR<br>FREETOWN, MA 02717 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| **Total** | **$1,100.00** | |

Description:

Remarks:

| Claim No: 3245 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANDREW KOWALSKI<br>35 SLOAN DR E<br>VALLEY STREAM, NY 11580 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |

Description:

Remarks:

| Claim No: 3246 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CHARLES LOSITO<br>2209 78TH ST<br>EAST ELMHURST, NY 11370 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3247 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   MICHAEL L SANDE | Last Date to File (govt): |
| | 81 SHAFTER AVE | Filing Status: |
| | ALBERTSON, NY 11507 | Docket Status: |
| | | Late: |

| Claim Date: 12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $530.00 | |
| Priority | | |
| Total | $530.00 | |

Description:

Remarks:

| Claim No: 3248 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   BRUCE BUTTERWEICH | Last Date to File (govt): |
| | 134 FRIENDS LN | Filing Status: |
| | WESTBURY, NY 11597 | Docket Status: |
| | | Late: |

| Claim Date: 12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,844.00 | |
| Priority | | |
| Total | $1,844.00 | |

Description:

Remarks:

| Claim No: 3249 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   STEVE WAYNE GARRISON | Last Date to File (govt): |
| | 574 MCKINLEY | Filing Status: |
| | DINUBA, CA 93618 | Docket Status: |
| | | Late: |

| Claim Date: 12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| Total | $1,400.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3250** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FRIEDRICH CARSTENSEN<br>50288 CHINA CREEK WAY<br>OAKHURST, CA 93644 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,135.00 | |
| Priority | | |
| **Total** | **$1,135.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3251** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** LORIANN M MARTIN<br>125 OAK AVE<br>SHIRLEY, NY 11967 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $596.04 | |
| Priority | | |
| **Total** | **$596.04** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3252** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CHARLES O SARGENT<br>2020 RIDGE GATE DR<br>CUMMING, GA 30041 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,330.00 | |
| Priority | | |
| **Total** | **$1,330.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3253 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CATHY FUTRELL (DELBERT/THOMAS)<br>6938 JAMIE LN<br>OWENSBORO, KY 42303 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

Description:

Remarks:

| Claim No: 3254 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JIMMY LEE TAYLOR<br>1609 WOODLAND AVE<br>JOHNSON CITY, TN 37601-2637 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,559.00 | |
| Priority | | |
| **Total** | **$1,559.00** | |

Description:

Remarks:

| Claim No: 3255 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LYDIA CASSARINO<br>67 SCHAFFER DR<br>EAST HARTFORD, CT 06118 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,906.94 | |
| Priority | | |
| **Total** | **$1,906.94** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3256 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOHN D SUNDE<br>41 HAMILTON AVE<br>BRENTWOOD, NY 11717 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,661.32 | |
| Priority | | |
| **Total** | **$2,661.32** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3257 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   VIVIAN F KRUCZEK<br>121 PHEASANTS CROSSING<br>WEST SPRINGFIELD, MA 01089 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,899.00 | |
| Priority | | |
| **Total** | **$1,899.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3258 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   THOMAS R ACEVEDO<br>115 ORCHARD PARK LN<br>POLSON, MT 59860 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,999.00 | |
| Priority | | |
| **Total** | **$1,999.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3259 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: CARLOS LARA 1001 COLONY POINT CIR #114 PEMBROKE PINES, FL 33026 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/17/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $642.62 | | |
| Priority | | | |
| Total | $642.62 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3260 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: DOUGLAS C GRUSCHOW 320 LISA LN WILLIAMSTON, MI 48895 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/17/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,438.00 | | |
| Priority | | | |
| Total | $1,438.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3261 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: RICH FLOYD GALLOWAY 3496 S EDON RD READING, MI 49274 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/17/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,034.00 | | |
| Priority | | | |
| Total | $2,034.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3262 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: RUTHIE L COLBERT 151 KENSINGTON AVE BUFFALO, NY 14214 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/17/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| Total | $0.00  (Unliquidated) | | |
| Description: Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 3263 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: EUGENE L WEIMER 3235 RT 88 N NEWARK, NY 14513 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/17/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,196.00 | | |
| Priority | | | |
| Total | $1,196.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3264 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: MICHAEL R & ELIZABETH M ROLLING 21 GREYMONT AVE WEST SENECA, NY 14224 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/17/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,166.38 | | |
| Priority | | | |
| Total | $1,166.38 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3265 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RAY H SCHUMACHER<br>9084 BOYCE RD<br>CORFU, NY 14036 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| Total | $1,700.00 | |

*Description:*

*Remarks:*

| Claim No: 3266 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS J GOODIE<br>136 BANKO DR<br>DEPEW, NY 14043 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,104.72 | |
| Priority | | |
| Total | $3,104.72 | |

*Description:*

*Remarks:*

| Claim No: 3267 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROGER A OPPEL<br>103 SHENANDOAH RD<br>BUFFALO, NY 14220 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $457.77 | |
| Priority | | |
| Total | $457.77 | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 3268 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DIANE S WESTPHAL<br>86 GARVEY AVE<br>BUFFALO, NY 14220 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $283.73 | |
| Priority | | |
| Total | $283.73 | |

Description:
Remarks:

| Claim No: 3269 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EDWARD J HOLKUP<br>728 ERIE AVE<br>CRYSTAL FALLS, MI 49920 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| Total | $1,495.00 | |

Description:
Remarks:

| Claim No: 3270 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DENNIS M BOYLE<br>100 WATER LAND WAY<br>FREDERICK, MD 21702 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,159.00 | |
| Priority | | |
| Total | $1,159.00 | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page 1091 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3271** | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   BARBARA M BARRY<br>1033 W YALE AVE<br>ROSEBURG, OR 97470 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3272** | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   ALLEN L WINTERS II & SHEILA L WINTERS<br>1219 BARNES RD<br>LESLIE, MI 49251 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,452.00 | |
| Priority | | |
| **Total** | **$1,452.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3273** | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   LINDA J ENWELL<br>1012 SAXON CT<br>ELGIN, IL 60120 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3274 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   MARK A KING<br>285 SCOTT ST<br>NEWAYGO, MI 49337 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,066.00 | |
| Priority | | |
| **Total** | **$2,066.00** | |

Description:

Remarks:

| Claim No: 3275 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   STACY & JASON LANEY<br>1511 E HASTINGS LK RD<br>JONESVILLE, MI 49250 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,102.00 | |
| Priority | | |
| **Total** | **$2,102.00** | |

Description:

Remarks:

| Claim No: 3276 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   JOHN W & ELIZABETH S TAYLOR<br>315 N EAGLE<br>MARSHALL, MI 49068 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $800.00 | |
| Priority | | |
| **Total** | **$800.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3277 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* TIMOTHY A BURDICK | | *Last Date to File (govt):* |
| | 26 BARRINGER RD | | *Filing Status:* |
| | ILION, NY 13357 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/17/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 3278 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* BRUCE H HIDANO | | *Last Date to File (govt):* |
| | 2539-A HENRY ST | | *Filing Status:* |
| | HONOLULU, HI 96817 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/17/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,765.61 | | |
| Priority | | | |
| **Total** | **$1,765.61** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3279 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* ROSS PHILLIPS | | *Last Date to File (govt):* |
| | 45-624 UHILEHUA ST | | *Filing Status:* |
| | KANEOHE, HI 96744 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/17/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| **Total** | **$0.00  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| BNK01 | **Claims Register Report** | Page 1094   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3280 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  DARREN L & TERESA L FUJITA<br>510 KUNEHI ST #107<br>KAPOLEI, HI 96707 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3281 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   FRANK S LESTINGI<br>2050 W WARM SPRINGS RD #311<br>HENDERSON, NV 89014 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,714.05 | |
| Priority | | |
| **Total** | **$2,714.05** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3282 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  DUANE PLANER<br>231 BROADMOOR AVE<br>MUNSTER, IN 46321 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,838.35 | |
| Priority | | |
| **Total** | **$1,838.35** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3283 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   WILLIAM J BYE<br>1305 N TAYLOR AVE<br>CRYSTAL CITY, MO 63019 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,280.00 | |
| Priority | | |
| **Total** | **$1,280.00** | |

*Description:*

*Remarks:*

| Claim No: 3284 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   INGA D RUDD<br>2142 JORDANVILLE RD<br>JORDANVILLE, NY 13361 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 3285 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BRADLEY J SANG<br>46-270 KAHUHIPA ST, UNIT A-411<br>KANEOHE, HI 96744 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3286 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   WALTER E SCOTT<br>63 FRAMINGHAM LN<br>PITTSFORD, NY 14534 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,186.00 | |
| Priority | | |
| Total | $1,186.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3287 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   BARBARA L PAROLA<br>373 LAUREL AVE<br>OAKDALE, CA 95361 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,999.00 | |
| Priority | | |
| Total | $1,999.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3288 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   KATHY H THRASH<br>327 MARTIN WOODROW RD<br>JACKSONVILLE, AL 36265 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,449.00 | |
| Priority | | |
| Total | $1,449.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3289 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* FREDERICK SOMMESE<br>1228 BRIARBROOK DR<br>DESOTO, TX 75115 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,887.00 | |
| Priority | | |
| **Total** | **$1,887.00** | |

*Description:*

*Remarks:*

| Claim No: 3290 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GERALD D BATTISTA<br>172 OLD SYLVAN LAKE RD<br>HOPEWELL JUNCTION, NY 12533 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $4,178.52 | |
| Priority | | |
| **Total** | **$4,178.52** | |

*Description:*

*Remarks:*

| Claim No: 3291 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JANICE L MYERS<br>11464 MARSH RD<br>BEALETON, VA 22712 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,549.80 | |
| Priority | | |
| **Total** | **$1,549.80** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 3292 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MELISSA FRISBEE<br>PO BOX 415<br>DOWNSVILLE, NY 13755 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $761.32 | |
| Priority | | |
| **Total** | **$761.32** | |

*Description:*

*Remarks:*

| Claim No: 3293 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** PAULETTE KERR<br>2614 DODGE RD<br>EAST AMHERST, NY 14051 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,698.68 | |
| Priority | | |
| **Total** | **$1,698.68** | |

*Description:*

*Remarks:*

| Claim No: 3294 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JIMMY & SHARON L DAVIS<br>10096 EL CAMINO RD<br>ROGERS, AR 72758 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/17/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,803.89 | |
| Priority | | |
| **Total** | **$1,803.89** | |

*Description:*

*Remarks:*

BNK01                          **Claims Register Report**                    Page 1099  of  2854
BNK01084                       AUTOMOTIVE PROFESSIONALS, INC.                 03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3295 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RALPH D SAWYER<br>312 RIPPLEWOOD DR<br>ROCHESTER, NY 14616 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,401.84 | |
| Priority | | |
| Total | $1,401.84 | |

Description:

Remarks:

| Claim No: 3296 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: TED DOCEV<br>71 SKY MANOR RD<br>STAUNTON, VA 24401 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,843.00 | |
| Priority | | |
| Total | $1,843.00 | |

Description:

Remarks:

| Claim No: 3297 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: COREEN M & JOHN R JULIN<br>128 WOODEN KEY DR<br>HOUGHTON LAKE, MI 48629 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,602.76 | |
| Priority | | |
| Total | $2,602.76 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3298 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID N LANE<br>24 POND VIEW RD<br>MOOSUP, CT 06354 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,277.00 | |
| Priority | | |
| Total | $1,277.00 | |

Description:

Remarks:

| Claim No: 3299 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EDWARD & PATRICIA RIZZO<br>1282 WHEATLEY ST<br>HEWLETT, NY 11557 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 3300 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SANDRA R HENRY<br>16 BALBACH DR<br>CHEEKTOWAGA, NY 14225 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $3,153.70 | |
| Priority | | |
| Total | $3,153.70 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 1101  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3301 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* JOAN O LITTLE 120 RANDOLPH AVE JERSEY CITY, NJ 07305 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $375.00 | |
| Priority | | |
| **Total** | **$375.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3302 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* JERRY BENNETT 3415 W CR 400 N MUNCIE, IN 47304 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,397.00 | |
| Priority | | |
| **Total** | **$1,397.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3303 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* STANLEY D MULLINS 333 HICKS RD PINEY FLATS, TN 37686 | | *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |

| *Claim Date:* 12/17/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,398.00 | |
| Priority | | |
| **Total** | **$1,398.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1102  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3304 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT E LUCERO<br>1028 CALLE DE SUENOS<br>SANTA FE, NM 87507 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $585.47 | |
| Priority | | |
| **Total** | **$585.47** | |

*Description:*

*Remarks:*

| Claim No: 3305 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SANDI K KASTEN<br>2115 E AUSTIN ST<br>SIOUX FALLS, SD 57103 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,433.00 | |
| Priority | | |
| **Total** | **$1,433.00** | |

*Description:*

*Remarks:*

| Claim No: 3306 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHUNLONG LIU<br>353 STEARNS RD<br>MANSFIELD, CT 06250 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,515.00 | |
| Priority | | |
| **Total** | **$1,515.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3307 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MATTHEW R CORNELL-SLATER<br>63 NORTH SHORE DR<br>ALDEN, NY 14004 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,318.00 | |
| Priority | | |
| Total | $1,318.00 | |

Description:

Remarks:

| Claim No: 3308 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LUISA F BARRAGAN<br>900 LENOX RD APT 5B<br>BROOKLYN, NY 11203-2609 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $718.00 | |
| Priority | | |
| Total | $718.00 | |

Description:

Remarks:

| Claim No: 3309 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: VERNE S HAYWARD<br>PO BOX 369<br>PONCHA SPRINGS, CO 81242-0369 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,703.00 | |
| Priority | | |
| Total | $1,703.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3310 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KEITH A WANDER<br>PO BOX 402<br>ROXBURY, NY 12474 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |

*Description:*

*Remarks:*

| Claim No: 3311 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* FELIX MISCIOSCIA<br>2571 ASHLAND PL<br>NORTH BELLMORE, NY 11710 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $110.06 | |
| Priority | | |
| **Total** | **$110.06** | |

*Description:*

*Remarks:*

| Claim No: 3312 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DIANE M STATHES<br>199-17 22 AVE - APT 2<br>WHITESTONE, NY 11357-4121 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,945.33 | |
| Priority | | |
| **Total** | **$1,945.33** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3313 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   NARCISO GOMEZ JR<br>4163 E BELLAIRE WAY<br>FRESNO, CA 93726 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,373.00 | |
| Priority | | |
| **Total** | **$1,373.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3314 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RONALD G BURTON<br>31442 SIOUX RD<br>COARSEGOLD, CA 93614 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3315 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DIANE RETTIG<br>8 FIRST AVE E<br>SPENCER, IA 51301 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $732.56 | |
| Priority | | |
| **Total** | **$732.56** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3316 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WILLIAM J OWENS<br>17 BALFOUR DR<br>SPRINGFIELD, MA 01118 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $198.70 | |
| Priority | | |
| Total | $198.70 | |

| Description: |
|---|
| Remarks: |

---

| Claim No: 3317 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARLENE GOLDSTEIN LUSTIG<br>16100 GOLF CLUB RD 212<br>WESTON, FL 33326 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,247.50 | |
| Priority | | |
| Total | $1,247.50 | |

| Description: |
|---|
| Remarks: |

---

| Claim No: 3318 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD T PORTER<br>829 E THOMAS L PKWY<br>LANSING, MI 48917 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $559.23 | |
| Priority | | |
| Total | $559.23 | |

| Description: |
|---|
| Remarks: |

| BNK01 | **Claims Register Report** | Page 1107  of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3319 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   JEFFREY M LEMMBCKE | | Last Date to File (govt): |
| | 7267 S LAKE RD | | Filing Status: |
| | BERGEN, NY 14416 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/17/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $96.98 | | |
| Priority | | | |
| **Total** | **$96.98** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3320 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   IRVING R TENNEY | | Last Date to File (govt): |
| | 2330 2ND AVE | | Filing Status: |
| | SCHENECTADY, NY 12303 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/17/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $769.95 | | |
| Priority | | | |
| **Total** | **$769.95** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3321 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   THOMAS W HOUTMAN & MARGARET GERSH | | Last Date to File (govt): |
| | 907 HUTCHINS AVE | | Filing Status: |
| | ANN ARBOR, MI 48103 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/17/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,951.00 | | |
| Priority | | | |
| **Total** | **$1,951.00** | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3322 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   ARCHIE JAMES POTTER<br>15871 PHELPS RD<br>CHARLEVOIX, MI 49720 | Last Date to File Claims:           01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 3323 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   DIANE M COURTIER<br>6261 HAAG RD<br>LANSING, MI 48911 | Last Date to File Claims:           01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $386.48 | |
| Priority | | |
| Total | $386.48 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3324 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   WILLIAM L & ROBBIE ASHLEY<br>1506 MITACEK AVE - 6211 NBU<br>PRAGUE, OK 74864 | Last Date to File Claims:           01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,350.00 | |
| Priority | | |
| Total | $2,350.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 3325**

| Debtor Name: | Automotive Professionals, Inc |
| --- | --- |

Creditor Name:   ANDRZEJ R WLODKOWSKI
23 MARINERS LANE
STAMFORD, CT 06902

Last Date to File Claims:    01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 12/18/2009 | Amends Claim No: | Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| --- | --- | --- | --- | --- |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | |
| Unsecured | $1,445.00 | | | |
| Priority | | | | |
| Total | $1,445.00 | | | |

Description:

Remarks:

---

**Claim No: 3326**

Debtor Name:   Automotive Professionals, Inc

Creditor Name:   TYSON & BRENDA LANE
4161 E 460 N
RIGBY, ID 83442

Last Date to File Claims:    01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 12/18/2009 | Amends Claim No: | Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| --- | --- | --- | --- | --- |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | |
| Unsecured | $2,500.00 | | | |
| Priority | | | | |
| Total | $2,500.00 | | | |

Description:

Remarks:

---

**Claim No: 3327**

Debtor Name:   Automotive Professionals, Inc

Creditor Name:   DEANNE M SLATER
57 ROYALE DR
FAIRPORT, NY 14450

Last Date to File Claims:    01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

| Claim Date: 12/18/2009 | Amends Claim No: | Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| --- | --- | --- | --- | --- |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | |
| Unsecured | $1,470.00 | | | |
| Priority | | | | |
| Total | $1,470.00 | | | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3328 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MATTHEW C BRADY<br>38 SHUBERT LN<br>BETHPAGE, NY 11714 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.72 | |
| Priority | | |
| **Total** | **$1,695.72** | |

*Description:*

*Remarks:*

| Claim No: 3329 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   OTTO & PHOEBE MEIJER<br>6007 NORTHUP AVE<br>WOLCOTT, NY 14590 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $704.00 | |
| Priority | | |
| **Total** | **$704.00** | |

*Description:*

*Remarks:*

| Claim No: 3330 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DORA R SHELDON<br>505 KATE DOWNING RD<br>PLAINFIELD, CT 06374 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,158.00 | |
| Priority | | |
| **Total** | **$1,158.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3331 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID B & DIANE GOLDSTEIN<br>342 AYRAULT RD<br>FAIRPORT, NY 14450 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,320.00 | |
| Priority | | |
| **Total** | **$1,320.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3332 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WALTER G MOORE<br>4615 SANTE FE TRAIL SW<br>ATLANTA, GA 30331 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,798.00 | |
| Priority | | |
| **Total** | **$1,798.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3333 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PATRICK A & DEBRA M PAULSEN<br>1337 WINBORN CIR<br>KENNESAW, GA 30152 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,602.27 | |
| Priority | | |
| **Total** | **$1,602.27** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1112 of 2854

03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3334 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    JAMES L MEARS SR<br>111 ELGIN DR<br>GREENSBURG, PA 15601-4929 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,670.00 | |
| Priority | | |
| **Total** | **$1,670.00** | |

*Description:*

*Remarks:*

| Claim No: 3335 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    RONALD CARL STOUTENBURG<br>615 MINNIE ST<br>PORT HURON, MI 48060-6361 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 3336 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    HUGH D TOMES<br>350 W 2ND ST<br>CALHOUN, KY 42327-0270 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,044.00 | |
| Priority | | |
| **Total** | **$2,044.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3337 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAVID EARL CLEMONS<br>19108 PERRY ST<br>TRIANGLE, VA 22172 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 3338 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT J GEIGER<br>124 WALNUT ST<br>READING, MA 01867 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,155.00 | |
| Priority | | |
| **Total** | **$1,155.00** | |

*Description:*

*Remarks:*

| Claim No: 3339 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DOMINGOS F GARCIA<br>1697 MARTINGALE AVE<br>LOS OSOS, CA 93402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,049.81 | |
| Priority | | |
| **Total** | **$4,049.81** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3340 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  WILLIAM JOSEPH BOLIA<br>22 FOXPOINTE CIR<br>FAIRPORT, NY 14450 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $980.00 | |
| Priority | | |
| Total | $980.00 | |

*Description:*

*Remarks:*

| Claim No: 3341 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  TOM W WONG<br>190 CHESTNUT ST APT 2<br>BROOKLINE, MA 02445 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 3342 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  CLEATUS R JEFFCOAT<br>7 GALLUP HILL RD<br>LEDYARD, CT 06339 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,152.00 | |
| Priority | | |
| Total | $1,152.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3343 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MATHILDE H MUTHIG<br>1662 BLOSSOM RD<br>ROCHESTER, NY 14610 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $295.56 | |
| Priority | | |
| **Total** | **$295.56** | |

*Description:*

*Remarks:*

| Claim No: 3344 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KAREN A SNITKIN<br>35 BARTLETT ST<br>MALDEN, MA 02148-2401 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,675.00 | |
| Priority | | |
| **Total** | **$1,675.00** | |

*Description:*

*Remarks:*

| Claim No: 3345 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HARRY BURGESS<br>57 HICKORY MANOR DR<br>ROCHESTER, NY 14606 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3346** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** LOUIS COLUCCI<br>1202 BRADFIELD DR SW<br>LEESBURG, VA 20175 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3347** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RAQUEL F CEPEDA<br>15609 CURTIS CIR<br>SONORA, CA 95370 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,376.00 | |
| Priority | | |
| **Total** | **$2,376.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3348** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** LORRETTA H ZONA<br>42 STEVENSON ST<br>SENECA FALLS, NY 13148 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,250.00 | |
| Priority | | |
| **Total** | **$2,250.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3349 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   DONNA M H-BENZ<br>139 PONUS AVE<br>NORWALK, CT 06850 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,455.00 | |
| Priority | | |
| **Total** | **$1,455.00** | |

*Description:*

*Remarks:*

| Claim No: 3350 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   ANGELO V ROMANO<br>201 GAYLORD CT<br>ELMA, NY 14059 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 3351 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   CHRISTINE A JONES<br>1415 COE HILL RD<br>ONEONTA, NY 13820 | Last Date to File Claims:     01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $794.57 | |
| Priority | | |
| **Total** | **$794.57** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3352** | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   ELIZABETH S ALMETER<br>62 PLEASANT ST<br>NORWICH, NY 13815 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,339.00 | |
| Priority | | |
| **Total** | **$1,339.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3353** | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   WILMA L & EDGAR E ANDERSON<br>111 S 8TH ST<br>ELKVILLE, IL 62932 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,973.00 | |
| Priority | | |
| **Total** | **$1,973.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3354** | **Debtor Name:**  Automotive Professionals, Inc<br>**Creditor Name:**   KENNETH C RATHBUN JR<br>1992 COLEMAN RD<br>BINGHAMTON, NY 13903 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,260.68 | |
| Priority | | |
| **Total** | **$3,260.68** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3355 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: LANE B BONNEMA<br>7400 PINE LAKE DR<br>SOUIX FALLS, SD 57110 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,767.00 | |
| Priority | | |
| **Total** | **$1,767.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3356 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: WILLIAM E BARTHOLOMEW<br>306 HANOVER RD<br>BALTIC, CT 06330 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,360.00 | |
| Priority | | |
| **Total** | **$2,360.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3357 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: MARC S SIMMONS<br>75-21 B 260TH ST<br>GLEN OAKS, NY 11004 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3358 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KATHLEEN M DION<br>33 CARMAN AVE<br>SANDWICH, MA 02563 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

| Claim No: 3359 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KIM LELAND RICKERT<br>5119 BRYSON LN<br>EAST CHINA, MI 48054 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 3360 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LEE A MEYERS<br>322 W CORRAL DR<br>PAYSON, AZ 85541 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,642.00 | |
| Priority | | |
| **Total** | **$1,642.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3361 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN W TAYLOR<br>70 TROWBRIDGE ST<br>LOCKPORT, NY 14094 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,119.39 | | |
| Priority | | | |
| **Total** | **$1,119.39** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3362 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LOUISE MARIE DOBISH<br>26721 HAVERHILL DR<br>WARREN, MI 48091-4030 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,951.00 | | |
| Priority | | | |
| **Total** | **$1,951.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3363 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KATHLEEN LYNN CARLINO<br>52 SLEEPY HOLLOW<br>ROCHESTER, NY 14624-4473 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,521.33 | | |
| Priority | | | |
| **Total** | **$1,521.33** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3364 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES LEE BLANCHARD<br>802 WASHINGTON ST<br>TRAVERSE CITY, MI 49686 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,100.00 | |
| Priority | | |
| **Total** | **$2,100.00** | |

*Description:*

*Remarks:*

| Claim No: 3365 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GARY ARLEN GOLDEN<br>PO BOX 151<br>735 M-72 EAST<br>KALKASKA, MI 49646-0151 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 3366 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DEBORA BOWEN<br>145 GALVIN CT<br>FARMINGTON, NY 14425 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1123  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3367 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN F MCCLENDON<br>E 5893 PARKER LN<br>VIROQUA, WI 54665 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,478.00 | |
| Priority | | |
| **Total** | **$1,478.00** | |

*Description:*

*Remarks:*

| Claim No: 3368 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN A ABDELLA & MARLYS K ABDELLA<br>N 8605 COUNTY ROAD V V<br>MINDORO, WI 54644 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,137.00 | |
| Priority | | |
| **Total** | **$2,137.00** | |

*Description:*

*Remarks:*

| Claim No: 3369 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HENRI J GAGNON<br>1073 QUADDICK TOWN FARM RD<br>THOMPSON, CT 06277 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,985.00 | |
| Priority | | |
| **Total** | **$1,985.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3370 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT GLENN KAMIN<br>11143 STRATHMORE CT<br>GRAND BLANC, MI 48439-1563 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $89.12 | |
| Priority | | |
| Total | $89.12 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3371 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HECTOR MALDONADO JR<br>54 LAKEVIEW DR<br>NEWBURGH, NY 12550-6706 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,626.00 | |
| Priority | | |
| Total | $1,626.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3372 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   VICTORIA J & LAURANCE TAYLOR<br>11420 STRAIT RD<br>JONESVILLE, MI 49250 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,019.00 | |
| Priority | | |
| Total | $2,019.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3373 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KAREN J PORTER<br>7937 BISHOPVILLE RD<br>HORNELL, NY 14843 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,233.00 | |
| Priority | | |
| Total | $1,233.00 | |

*Description:*

*Remarks:*

| Claim No: 3374 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARK J RASICOT<br>136 ROANOAK AVE<br>WILLIMANTIC, CT 06226 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,612.26 | |
| Priority | | |
| Total | $1,612.26 | |

*Description:*

*Remarks:*

| Claim No: 3375 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBIN A ELKIN<br>186 DEERFIELD LN<br>PLEASANTVILLE, NY 10570 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,199.00 | |
| Priority | | |
| Total | $1,199.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3376 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: VITO J TIRIOLO & GIZELLA TIRIOLO<br>1165 SHIPPAN AVE<br>STAMFORD, CT 06902 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00 (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 3377 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HOWARD H TASAKA<br>603 KAUMAKANI ST<br>HONOLULU, HI 96825 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,186.00 | |
| Priority | | |
| Total | $2,186.00 | |

Description:

Remarks:

| Claim No: 3378 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KATHLEEN M SCHNEIDER<br>POB 443<br>ROUND TOP, NY 12473 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,130.00 | |
| Priority | | |
| Total | $2,130.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3379 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:          01/01/10 |
| | Creditor Name:   EDSON E BLOUNT | | Last Date to File (govt): |
| | 725 AZALIA ST SW | | Filing Status: |
| | ATLANTA, GA 30310 | | Docket Status: |
| | | | Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 3380 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:          01/01/10 |
| | Creditor Name:   CHARLES L/BRIGITTE BYRD/ROSSBACHER | | Last Date to File (govt): |
| | 370 DUNCAN SPRINGS RD | | Filing Status: |
| | ATHENS, GA 30606 | | Docket Status: |
| | | | Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,082.00 | |
| Priority | | |
| **Total** | **$1,082.00** | |

*Description:*

*Remarks:*

| Claim No: 3381 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:          01/01/10 |
| | Creditor Name:   MARGERY F BRIDGE | | Last Date to File (govt): |
| | 3120 PEARL ST RD | | Filing Status: |
| | BATAVIA, NY 14020 | | Docket Status: |
| | | | Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,565.00 | |
| Priority | | |
| **Total** | **$1,565.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3382 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MIRIAM M KELLY<br>15811 MISSION TERRACE CT<br>HOUSTON, TX 77083-5267 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,050.00 | |
| Priority | | |
| **Total** | **$1,050.00** | |

*Description:*

*Remarks:*

| Claim No: 3383 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SANDRA J SANBORN<br>1405 VILLAGE CT DR<br>ROSENBERG, TX 77471 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 3384 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARY ANN SWEAZIE<br>10311 SRALLA RD<br>CROSBY, TX 77532 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3385 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   EDWARD DEPIANO<br>222 GRAYSON AVE<br>MERCERVILLE, NJ 08619 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| **Total** | **$1,400.00** | |

*Description:*

*Remarks:*

| Claim No: 3386 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MARCIA DORSEY<br>2608 MOHAWK TRL<br>ACWORTH, GA 30102 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $700.00 | |
| Priority | | |
| **Total** | **$700.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 3387 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   SHIRLEY P HALL<br>2 HEMLOCK CIR<br>CLINTON, CT 06413 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,658.00 | |
| Priority | | |
| **Total** | **$1,658.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3388 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LESTER MAKOWSKI<br>30 PAUL TERR<br>SOUTHINGTON, CT 06489 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |

*Description:*

*Remarks:*

| Claim No: 3389 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KENNETH LEE JUSTICE<br>164 BRITTANY RD<br>BOGART, GA 30622 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 3390 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PHILLIP W HILL<br>8308 E EXPEDITION DR<br>NAMPA, ID 83687 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3391 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   ESREF & ZEJNA SACIROVIC<br>11721 W IRVING ST<br>BOISE, ID 83714 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

| Claim No: 3392 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   DONALD R DRISKILL<br>2211 W HWY 89<br>CABOT, AR 72023 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,029.22 | |
| Priority | | |
| **Total** | **$2,029.22** | |

*Description:*

*Remarks:*

| Claim No: 3393 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   GREGORY T WILEY<br>222 CLEMENS RD<br>MINEOLA, NY 11501 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 3394** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SUSAN M GEOGHAN<br>75-10 SPRINGFIELD BLVD<br>OAKLAND GARDEN, NY 11364 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,283.00 | |
| Priority | | |
| **Total** | **$1,283.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3395** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BEVERLY D ZANDOMENEGO<br>24 LAKESIDE DR S<br>PISCATAWAY, NJ 08854 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,598.00 | |
| Priority | | |
| **Total** | **$1,598.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3396** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LORE MENDRINA<br>121 PARRY RD<br>STAMFORD, CT 06907 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $633.79 | |
| Priority | | |
| **Total** | **$633.79** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1133 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3397 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WALTER M KANE<br>PO BOX 138<br>CLARENDON, NY 14429 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $345.48 | |
| Priority | | |
| **Total** | **$345.48** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3398 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TERRI L SCHELTER<br>3691 BRECKENRIDGE RD<br>HAMBURG, NY 14075 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $388.23 | |
| Priority | | |
| **Total** | **$388.23** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3399 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHELLE & PAUL MAJEWSKI<br>41 KAREN LN<br>DEPEW, NY 14043 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,045.39 | |
| Priority | | |
| **Total** | **$1,045.39** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3400 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   MARILYN J MILLER<br>500 WILLOW AVE<br>NORTH TONAWANDA, NY 14120-1739 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,236.00 | | |
| Priority | | | |
| Total | $1,236.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3401 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   MARVIN L BERNET<br>8480 HINTON AVE S<br>COTTAGE GROVE, MN 55016 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $618.28 | | |
| Priority | | | |
| Total | $618.28 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3402 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   BILLY GENE HOLLAND-SMITH<br>6045 S SNOWDRIFT PL<br>BOISE, ID 83709 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,562.00 | | |
| Priority | | | |
| Total | $1,562.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3403 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   AGNES J MILLER<br>167 MAHURON RD<br>SIMPSONVILLE, KY 40067 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| Total | $995.00 | |

Description:

Remarks:

| Claim No: 3404 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   FARRELL PINKLEY<br>507 KERR RD<br>CLEVER, MO 65631-6371 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,990.00 | |
| Priority | | |
| Total | $1,990.00 | |

Description:

Remarks:

| Claim No: 3405 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   JOHN L HOPKINS<br>605 4TH PL SW<br>WASHINGTON, DC 20024 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,097.20 | |
| Priority | | |
| Total | $1,097.20 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3406 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JOHN A KRUITHOF <br> 4978 FULLER AVE <br> KENTWOOD, MI 49508 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,645.00 | |
| Priority | | |
| **Total** | **$1,645.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3407 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT A MILANOWSKI <br> 143 GUILD ST NE <br> GRAND RAPIDS, MI 49505 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,593.00 | |
| Priority | | |
| **Total** | **$1,593.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3408 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* TIMOTHY L GARRETT <br> 110 AMANDA DR <br> BYRON, GA 31008 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3409 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** PAUL & CECILE BRAINARD<br>35 MELANIE CIR<br>BELLA VISTA, AR 72714 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $453.37 | |
| Priority | | |
| **Total** | **$453.37** | |

*Description:*

*Remarks:*

---

| Claim No: 3410 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FRANK GARCIA<br>163-09 95TH ST<br>HOWARD BEACH, NY 11414 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3411 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DIANE M SMITH-SCHEFFER<br>42 STACKYARD DR<br>MASTIC BEACH, NY 11951 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,153.00 | |
| Priority | | |
| **Total** | **$1,153.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1138 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3412 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* STEVE G WILLIAMS & CARMEN WILLIAMS <br> 8194 N TWP RD 169 <br> GREEN SPRINGS, OH 44836 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $500.00 | |
| Priority | | |
| **Total** | **$500.00** | |

*Description:*

*Remarks:*

| Claim No: 3413 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* RACHAEL L MADDEN <br> 95 NEWPORT RD <br> ONECO, CT 06373 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,250.00 | |
| Priority | | |
| **Total** | **$1,250.00** | |

*Description:*

*Remarks:*

| Claim No: 3414 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* KAREN MCCLAIN <br> 53 LATTA AVE #A <br> COLUMBUS, OH 43205 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,900.00 | |
| Priority | | |
| **Total** | **$1,900.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3415 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RUSSELL J BOWEN<br>11 WHITEBROOK RISE<br>FAIRPORT, NY 14450 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,068.00 | |
| Priority | | |
| Total | $2,068.00 | |

*Description:*

*Remarks:*

| Claim No: 3416 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JAMES W & JEANMAIRE CAHILL<br>2086 MAPLE ST<br>BALDWIN, NY 11510 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| Total | $995.00 | |

*Description:*

*Remarks:*

| Claim No: 3417 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CLYDE TAYLOR<br>136 D ST<br>PO BOX 883<br>EAGAR, AZ 85925 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,998.00 | |
| Priority | | |
| Total | $1,998.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3418** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WAYNE (NMH) STALNAKER<br>2504 CATOCTIN CT #3C<br>FREDERICK, MD 21702 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $788.88 | |
| Priority | | |
| **Total** | **$788.88** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3419** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DANIEL V FEE<br>765 SOMERDALE DR<br>WEBSTER, NY 14580 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $485.50 | |
| Priority | | |
| **Total** | **$485.50** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3420** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SANTA R CAMPOS<br>GILBERTO R CAMPOS<br>14245 QUINCY ST<br>HOLLAND, MI 49424 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3421 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DALE DOMSTEN<br>3210 BROOKFIELD RD<br>MUSKEGON, MI 49441 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,933.00 | |
| Priority | | |
| **Total** | **$1,933.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3422 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CHARLES E KRAUSE<br>77 DREW RD<br>HOLMES, NY 12531 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $272.47 | |
| Priority | | |
| **Total** | **$272.47** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3423 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   NICOLE HUBIAK<br>36 GRENADIER LN<br>EAST ISLIP, NY 11730 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,921.00 | |
| Priority | | |
| **Total** | **$1,921.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3424** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** PRESTON ISOM<br>676 RIVERSIDE DR 5C<br>NEW YORK CITY, NY 10031 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3425** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** HELMUT U EISELE<br>487 TAFT POND RD<br>POMFRET CENTER, CT 06259 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,213.00 | |
| Priority | | |
| **Total** | **$1,213.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3426** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SUSAN BRIN-MIOSEK<br>1539 CTY HWY 22<br>PO BOX 69<br>SCHUYLER LAKE, NY 13457 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,266.00 | |
| Priority | | |
| **Total** | **$2,266.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3427 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JODI & THOMAS BAIN<br>631 HOWE ST<br>EAST BROOKFIELD, MA 01515-1923 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $715.21 | |
| Priority | | |
| Total | $715.21 | |

*Description:*

*Remarks:*

| Claim No: 3428 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RICHARD J PATELLOS SR & SHIRLEY PATELLOS<br>3512 HIGHLAND AVE<br>FINLEYVILLE, PA 15332-1224 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,414.00 | |
| Priority | | |
| Total | $1,414.00 | |

*Description:*

*Remarks:*

| Claim No: 3429 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RUDOLPH RODRIGUEZ<br>92-45 VANDERVEER ST<br>QUEENS VILLAGE, NY 11428 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $396.68 | |
| Priority | | |
| Total | $396.68 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3430** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CAROLYN A SUDBURY<br>1508 NORTHCREST DR<br>WACO, TX 76710-1042 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,619.00 | |
| Priority | | |
| **Total** | **$1,619.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3431** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MARC B GILMAN<br>72 OHIO AVE<br>MASSAPEQUA, NY 11758 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3432** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WENDY S HACKETT<br>203 IVES SETTLEMENT RD<br>GUILFORD, NY 13780 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,370.00 | |
| Priority | | |
| **Total** | **$2,370.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3433 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: THOMAS J COLE<br>48014 299TH ST<br>ALCESTER, SD 57001 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $701.93 | |
| Priority | | |
| **Total** | **$701.93** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3434 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID J CERVINI<br>28 FIREWEED TRAIL<br>HILTON, NY 14468 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3435 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ANDREA L CALECA<br>832 EAST & WEST RD<br>WEST SENECA, NY 14224 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 1146  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3436 | Debtor Name:   Automotive Professionals, Inc<br><br>Creditor Name:   EUGENE S & ZELMA DEGIULIO<br>PO BOX 45<br>MORELAND, ID 83256 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,228.00 | |
| Priority | | |
| **Total** | **$1,228.00** | |

*Description:*

*Remarks:*

| Claim No: 3437 | Debtor Name:   Automotive Professionals, Inc<br><br>Creditor Name:   ROBERT T SOUZA JR<br>46-202 OHALA ST<br>KANEOHE, HI 96744 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,588.88 | |
| Priority | | |
| **Total** | **$1,588.88** | |

*Description:*

*Remarks:*

| Claim No: 3438 | Debtor Name:   Automotive Professionals, Inc<br><br>Creditor Name:   VICTORIA ZAMBUTO<br>10 REDDICK LN<br>ROCHESTER, NY 14624 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $984.00 | |
| Priority | | |
| **Total** | **$984.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3439 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICK KANDARIAN<br>779 N NICHOLS AVE<br>DINUBA, CA 93618 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $3,129.94 | |
| Priority | | |
| Total | $3,129.94 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3440 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DIANE R JONES<br>5161 WOODLAWN DR<br>SCHENECTADY, NY 12303 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| Total | $1,295.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3441 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT F JENNEJOHN<br>32 GALENA ST<br>ROCHESTER, NY 14612 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $393.66 | |
| Priority | | |
| Total | $393.66 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3442 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SCOTT B TRUMBOWER<br>5680 STATE ROUTE 21<br>NAPLES, NY 14512-9736 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $803.00 | |
| Priority | | |
| **Total** | **$803.00** | |

*Description:*

*Remarks:*

| Claim No: 3443 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOSEPH J VECCHIO<br>307 YOAKUM PKWY #1505<br>ALEXANDRIA, VA 22304 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,960.00 | |
| Priority | | |
| **Total** | **$1,960.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 3444 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN A D'ALOTTO MD<br>346 FIRST PARISH RD<br>SCITUATE, MA 02066 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3445 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NESTOR D GUTIERREZ<br>23 FOURTH ST<br>NORWALK, CT 06855 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 3446 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BEVERLY A MONAGHAN<br>22790 SILVER ST<br>COLUMBIA, CA 95310 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,735.00 | |
| Priority | | |
| **Total** | **$1,735.00** | |

*Description:*

*Remarks:*

| Claim No: 3447 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MIRIAM KLEIMAN<br>1629 45TH ST<br>BROOKLYN, NY 11204 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3448 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JONATHAN RUSSELL<br>145 WARRENTON AVE<br>HARTFORD, CT 06105 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,175.00 | |
| Priority | | |
| **Total** | **$1,175.00** | |

**Description:**

**Remarks:**

| Claim No: 3449 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RUSSELL J & HEIDY A MARTINDALE<br>819 CHURCH ST<br>PORT HURON, MI 48060 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $123.28 | |
| Priority | | |
| **Total** | **$123.28** | |

**Description:**

**Remarks:**

| Claim No: 3450 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DOYLE TROYER<br>1600 TROYER RD<br>FARIVIEW, MI 48621 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $595.00 | |
| Priority | | |
| **Total** | **$595.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3451 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JACKIE S STEPHENS<br>2 FARNHAM DR<br>BELLA VISTA, AR 72714 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 3452 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LARRY R PIERCE<br>3106 CALAIS ST<br>SHERMAN, TX 75090 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,135.00 | |
| Priority | | |
| Total | $1,135.00 | |

Description:

Remarks:

| Claim No: 3453 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LUANN BURGHARDT<br>1261 JAMISON RD<br>ELMA, NY 14059 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $303.11 | |
| Priority | | |
| Total | $303.11 | |

Description:

Remarks:

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1152  of   2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3454 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JUDITH G MANSFIELD<br>125 WEST AVE APT 337<br>SARATOGA SPRINGS, NY 12866-6075 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $474.96 | |
| Priority | | |
| **Total** | **$474.96** | |

*Description:*

*Remarks:*

---

| Claim No: 3455 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LAWRENCE R TORRE<br>2 BROOKWOOD DR<br>BRANFORD, CT 06405 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,918.00 | |
| Priority | | |
| **Total** | **$1,918.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3456 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ROBIN L GALLO<br>50 MELBOURN DR<br>WARWICK, RI 02886 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3457** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HOWARD DAVIS<br>277 AVE C #11E<br>NEW YORK, NY 10009 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $620.10 | |
| Priority | | |
| **Total** | **$620.10** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3458** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL & TASHA A SAVIANO<br>89 ARLINGTON RD<br>WILLIAMSVILLE, NY 14221 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $255.56 | |
| Priority | | |
| **Total** | **$255.56** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3459** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SHELDON MYERS<br>29 PROCTOR DR<br>WEST HARTFORD, CT 06117 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $345.51 | |
| Priority | | |
| **Total** | **$345.51** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3460 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WALTER LOWE II<br>1264 ISADORA CT<br>BRICK, NJ 08724 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,227.21 | |
| Priority | | |
| Total | $2,227.21 | |

Description:

Remarks:

| Claim No: 3461 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DARIO A DELUCA<br>26 HODGES PL<br>STATEN ISLAND, NY 10314 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $681.34 | |
| Priority | | |
| Total | $681.34  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 3462 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BERTHA B HEMDAL<br>ROBERT O HEMDAL<br>217 LAKE MEADOW DR<br>ROCHESTER, NY 14612 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| Total | $1,395.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 1155 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3463 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* EDWARD HEMINGWAY JR <br> 1204 MAIN ST APT 17 <br> RIVER EDGE, NJ 07661-2528 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $276.06 | |
| Priority | | |
| **Total** | **$276.06  (Unliquidated)** | |
| *Description:*  Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 3464 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ANTHONY FACCIOLA <br> 646 KING ST <br> PORT CHESTER, NY 10573 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3465 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* PASHALIS K KOUTZIMBIS <br> 110 MADISON AVE <br> CHULA VISTA, CA 91910 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,395.00 | |
| Priority | | |
| **Total** | **$2,395.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 1156  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3466 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MARGARET A MOLNAR<br>4591 S WESTERN BLVD APT V-I<br>HAMBURG, NY 14075 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,354.32 | |
| Priority | | |
| **Total** | **$1,354.32** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 3467 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ROBERTO G VEGA<br>300 TRESSER BLVD APT 3G<br>STAMFORD, CT 06901 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,990.67 | |
| Priority | | |
| **Total** | **$1,990.67** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 3468 | **Debtor Name:**<br><br>**CLAIM NUMBER VOIDED** | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:** | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | $0.00 |
| Unsecured | | $0.00 |
| Priority | | $0.00 |
| **Total** | | |
| **Description:** | | |
| **Remarks:** | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3468 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EDWARD T & KIM TSIRIGOTIS<br>350 MAPLEWOOD ST<br>ISLIP TERRACE, NY 11752 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $336.54 | |
| Priority | | |
| **Total** | **$336.54** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3469 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JACOB JAMES MOSES<br>758 E 37TH ST<br>BROOKLYN, NY 11210-1928 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,550.51 | |
| Priority | | |
| **Total** | **$1,550.51** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3470 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MURRAY D NORMAN<br>407 YORKSHIRE AVE<br>PASADENA, TX 77503 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $282.45 | |
| Priority | | |
| **Total** | **$282.45** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3471 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CLAUDIA J BEDENBAUGH<br>210 VILLAGE WALK<br>COLUMBIA, SC 29209-2169 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $596.85 | |
| Priority | | |
| **Total** | **$596.85** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3472 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LESLIE C GOODWIN & FAYE GOODWIN<br>2089 N FLOWING SPRINGS RD<br>PAYSON, AZ 85541-6082 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,302.04 | |
| Priority | | |
| **Total** | **$2,302.04** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3473 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JEAN QUINTIN<br>231 HIGHLAND ST<br>NEW BEDFORD, MA 02746 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $765.40 | |
| Priority | | |
| **Total** | **$765.40** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

Page 1159  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

---

**Claim No: 3474**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   CHICOLA & QUINCY LYBRAND
2006 RAY PRICE RD
LEESVILLE, SC 29070

Last Date to File Claims:     01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/18/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,186.91 | |
| Priority | | |
| Total | $1,186.91 | |

Description:
Remarks:

---

**Claim No: 3475**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   DIANE D'AVANZO
427 CYPRESS CT
NEW MILFORD, NJ 07646

Last Date to File Claims:     01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/18/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,050.00 | |
| Priority | | |
| Total | $1,050.00 | |

Description:
Remarks:

---

**Claim No: 3476**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   ERIC & PATRICIA GIORDANO
421 RIVER ST
PALMER, MA 01069

Last Date to File Claims:     01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/18/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,102.74 | |
| Priority | | |
| Total | $1,102.74 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3477 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims:  01/01/10 |
|---|---|---|
| | Creditor Name:  WILLIE STINSON 639 CASTLE HEIGHTS DR BOWLING GREEN, KY 42103 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:  Please see claim for detail.

Remarks:

| Claim No: 3478 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims:  01/01/10 |
|---|---|---|
| | Creditor Name:  MARY E CAVAGNERO 566 HAZELWOOD TERR ROCHESTER, NY 14609 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,164.00 | |
| Priority | | |
| Total | $1,164.00 | |

Description:

Remarks:

| Claim No: 3479 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims:  01/01/10 |
|---|---|---|
| | Creditor Name:  GEORGE A & MARGARET L WINTERS 721 E 15TH ST IDAHO FALLS, ID 83404 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,313.00 | |
| Priority | | |
| Total | $2,313.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3480 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SUSAN C FLADHAMMER<br>512 S FOSTER ST<br>DE SOTO, WI 54624 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,187.00 | |
| Priority | | |
| **Total** | **$1,187.00** | |

**Description:**

**Remarks:**

| Claim No: 3481 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KEVIN ST JOHN<br>84 BUTTERFIELD MILL RD<br>NEW BOSTON, NH 03070 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $873.40 | |
| Priority | | |
| **Total** | **$873.40** | |

**Description:**

**Remarks:**

| Claim No: 3482 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOHN M SZALKOWSKI<br>281 DWYER ST<br>WEST SENECA, NY 14226 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $312.52 | |
| Priority | | |
| **Total** | **$312.52** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 3483**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   KATHLEEN J SANDKULH
6 PERIWINKLE RD
LEVITTOWN, NY 11756

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/18/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| Total | $1,195.00 | |

Description:
Remarks:

---

**Claim No: 3484**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   JAY R HOWCRAFT
342 MOSLEY RD
ROCHESTER, NY 14616

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/18/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $216.60 | |
| Priority | | |
| Total | $216.60 | |

Description:
Remarks:

---

**Claim No: 3485**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   JOSHUA J LOGAN
98 BOLTON ST
MANCHESTER, CT 06040

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/18/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,315.00 | |
| Priority | | |
| Total | $1,315.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3486 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DORIS SANDERS<br>23833 MADDOX RD<br>RED LEVEL, AL 36474 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,255.31 | |
| Priority | | |
| **Total** | **$1,255.31** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3487 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ANTHONY P LAMORTE<br>6 LEONARD RD<br>STAFFORD SPRINGS, CT 06076 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $925.38 | |
| Priority | | |
| **Total** | **$925.38** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3488 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* WILLIAM R GERMAINE<br>28 PHILLIPS BROOKS RD<br>WESTWOOD, MA 02090 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,720.00 | |
| Priority | | |
| **Total** | **$1,720.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3489 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   KAREN PIRRECA<br>85 THOMPSON ST<br>EAST HAVEN, CT 06513 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $444.06 | |
| Priority | | |
| **Total** | **$444.06** | |

*Description:*

*Remarks:*

---

| Claim No: 3490 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MARY TAYLOR<br>1821 PARKVIEW CIR<br>FREEPORT, IL 61032 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,291.53 | |
| Priority | | |
| **Total** | **$3,291.53** | |

*Description:*

*Remarks:*

---

| Claim No: 3491 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   SANDRA SUNZERI<br>123 15TH AVE<br>NORTH TONAWANDA, NY 14120 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,403.52 | |
| Priority | | |
| **Total** | **$2,403.52** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1165  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3492 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT W NEWBERRY<br>6069 THORNWOOD DR<br>HAMBURG, NY 14075 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $490.11 | |
| Priority | | |
| **Total** | **$490.11** | |

*Description:*

*Remarks:*

| Claim No: 3493 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DONNA L MANN<br>819 W HOPE AVE<br>VINITA, OK 74301 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,493.28 | |
| Priority | | |
| **Total** | **$2,493.28** | |

*Description:*

*Remarks:*

| Claim No: 3494 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PHILIP HARRIS & ROBIN E HARRIS<br>526 BERKSHIRE AVE<br>BUFFALO, NY 14215 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $768.77 | |
| Priority | | |
| **Total** | **$768.77** | |

*Description:*

*Remarks:*

BNK01                       **Claims Register Report**               Page 1166 of 2854

BNK01084             AUTOMOTIVE PROFESSIONALS, INC.         03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3495 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** THOMAS BLAND<br>3608 N PRINCE ST C-182<br>CLOVIS, NM 88101-2105 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,680.00 | |
| Priority | | |
| **Total** | **$2,680.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3496 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CAROL M REEVES<br>1887 OAKRIDGE PKWY S<br>TERRE HAUTE, IN 47802-7819 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,007.58 | |
| Priority | | |
| **Total** | **$2,007.58** | |

*Description:*

*Remarks:*

---

| Claim No: 3497 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DAVID EUGENE JACKSON<br>514 BRICK BARN LN<br>GOOSE CREEK, SC 29445 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,520.36 | |
| Priority | | |
| **Total** | **$1,520.36** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3498 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALVIN F BEASLEY<br>8964 SW PANORAMA CIR<br>TERREBONNE, OR 97760 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,575.00 | |
| Priority | | |
| **Total** | **$1,575.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3499 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES C TESSIN<br>213 STUTTGART CIRCLE<br>COLLEGE STATION, TX 77845 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3500 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RUTH LORENA HALL<br>106 BOOKBINDERS CIR<br>PITTSBURGH, PA 15212-1963 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $498.64 | |
| Priority | | |
| **Total** | **$498.64** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 1168 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3501 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RAYMOND C LAUF<br>905 KERNON DRIVE<br>BELLEVILLE, IL 62223 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $866.73 | |
| Priority | | |
| **Total** | **$866.73** | |

*Description:*

*Remarks:*

| Claim No: 3502 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ARTHUR R ENGEL<br>269 THOMAS ROAD<br>LIGONIER, PA 15658 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,058.00 | |
| Priority | | |
| **Total** | **$1,058.00** | |

*Description:*

*Remarks:*

| Claim No: 3503 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL R DOTY<br>278 SHANK DR<br>LOWER BURRELL, PA 15068 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,390.00 | |
| Priority | | |
| **Total** | **$1,390.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1169 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3504 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** VERONICA CRYSTAL HOLGUIN<br>9010 ST JULIEN CT<br>SAN ANTONIO, TX 78240 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,190.00 | |
| Priority | | |
| **Total** | **$2,190.00** | |

*Description:*

*Remarks:*

| Claim No: 3505 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** WILLIAM HENRY RINEHART<br>496 WINDWARD WAY<br>SACRAMENTO, CA 95831 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $490.02 | |
| Priority | | |
| **Total** | **$490.02** | |

*Description:*

*Remarks:*

| Claim No: 3506 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** TERRY L MALAWY<br>2473 BOARDWALK PLACE DR<br>ST LOUIS, MO 63129 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3507 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GROUSE POINT INC<br>C/O KARYN S RANDALL<br>288 E GALLAGHER RD<br>WEST BRANCH, MI 48661 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $5,075.90 | | |
| Priority | | | |
| Total | $5,075.90 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3508 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD A HAIGHT<br>534 WEST HILL ROAD<br>NEW HARTFORD, CT 06057 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,899.00 | | |
| Priority | | | |
| Total | $1,899.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3509 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GUY G & MARY J GILMAN<br>9566 PHILLIPS RD SE<br>PORT ORCHARD, WA 98367 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,264.99 | | |
| Priority | | | |
| Total | $2,264.99 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3510 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PAUL J HYMAN<br>6209 LAKE VIEW DR<br>FALLS CHURCH, VA 22041 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,024.49 | |
| Priority | | |
| **Total** | **$3,024.49** | |

Description:

Remarks:

| Claim No: 3511 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KATHERINA SORRENTINO<br>40 STORRS ROAD<br>STORRS, CT 06268 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,489.00 | |
| Priority | | |
| **Total** | **$1,489.00** | |

Description:

Remarks:

| Claim No: 3512 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ALAN R HULTMAN<br>145 EAGLE DRIVE<br>NEWINGTON, CT 06111 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,399.00 | |
| Priority | | |
| **Total** | **$1,399.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3513 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   RAMONA A KLAUSS | | Last Date to File (govt): |
| | 132 RIDGEWOOD DRIVE | | Filing Status: |
| | MYSTIC, CT 06355-2028 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/18/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $879.00 | | |
| Priority | | | |
| Total | $879.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3514 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   WILLIAM N BRAZEL III | | Last Date to File (govt): |
| | 237 KENNEDY ROAD | | Filing Status: |
| | MANCHESTER, CT 06040 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/18/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,211.00 | | |
| Priority | | | |
| Total | $2,211.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3515 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   JANET RICE | | Last Date to File (govt): |
| | 31 IRONWOOD DRIVE | | Filing Status: |
| | VERNON, CT 06066 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/18/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,191.00 | | |
| Priority | | | |
| Total | $1,191.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3516 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALAN BURDICK<br>7 SUNSET VIEW<br>GRISWOLD, CT 06351 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $900.00 | |
| Priority | | |
| **Total** | **$900.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3517 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHRISTIAN N HERMANN<br>672 BEAUMONT HWY<br>LEBANON, CT 06249 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,372.00 | |
| Priority | | |
| **Total** | **$1,372.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3518 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DEBBIE T SCHLEICHER<br>118 BRANDEGEE AVE<br>GROTON, CT 06340-4580 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,141.00 | |
| Priority | | |
| **Total** | **$1,141.00** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 1174  of  2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3519 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAWN M LASCARI<br>20 TOWN LINE RD<br>NEW HARTFORD, CT 06057-3523 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $855.00 | |
| Priority | | |
| **Total** | **$855.00** | |

*Description:*

*Remarks:*

| Claim No: 3520 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN K DENTON<br>103 MAPLELEAF DR<br>WILLIAMSVILLE, NY 14221 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 3521 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MCNEIL ANGLIN<br>201 SMITH ST<br>DERBY, CT 06418 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3522 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BEVERLY  J & WALTER J SIWIEC<br>54 SOUTH MAIN ST PO BOX 323<br>HOLLAND, NY 14080 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| Total | $0.00  (Unliquidated) | | |
| Description:   Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 3523 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RALPH L DIETZ JR<br>4535 HARRIS HILL RD<br>WILLIAMSVILLE, NY 14221-6211 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,444.00 | | |
| Priority | | | |
| Total | $1,444.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3524 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANTHONY E RUSINEK<br>105 GOETHE ST<br>BUFFALO, NY 14206 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| Total | $0.00  (Unliquidated) | | |
| Description:   Please see claim for detail. | | | |
| Remarks: | | | |

| BNK01 | **Claims Register Report** | Page 1176 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10 10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3525 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* LISA R ZAMBRON | | *Last Date to File (govt):* |
| | 7 LENA CT | | *Filing Status:* |
| | WEST SENECA, NY 14224 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/18/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,272.38 | | |
| Priority | | | |
| **Total** | **$1,272.38** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3526 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* MARYANN BERES | | *Last Date to File (govt):* |
| | 100 CAMPUS DR W | | *Filing Status:* |
| | SNYDER, NY 14226 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/18/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $700.00 | | |
| Priority | | | |
| **Total** | **$700.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3527 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* ROBERT E COYNE | | *Last Date to File (govt):* |
| | 8040 BOSTON COLDEN RD | | *Filing Status:* |
| | PO BOX 171 | | *Docket Status:* |
| | COLDEN, NY 14033 | | *Late:* |
| *Claim Date:* 12/18/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $915.68 | | |
| Priority | | | |
| **Total** | **$915.68** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3528** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BERTRAM W LABELL JR<br>6466 RAPID RD<br>LOCKPORT, NY 14094 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,987.00 | |
| Priority | | |
| **Total** | **$1,987.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3529** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BRIAN J KROENING<br>2900 LOCKPORT ROAD<br>SANBORN, NY 14132 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,387.00 | |
| Priority | | |
| **Total** | **$1,387.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3530** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   CHERYL A CHWIEROTH<br>115 SUNSET DRIVE<br>HARLEYSVILLE, PA 19438 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $782.02 | |
| Priority | | |
| **Total** | **$782.02** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

## 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3531 | *Debtor Name:*  Automotive Professionals, Inc | | *Last Date to File Claims:*    01/01/10 |
|---|---|---|---|
| | *Creditor Name:*   ALAN D & CHERYL M DASH<br>10991 MCKINSTRY RD<br>DELEVAN, NY 14042 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $691.36 | | |
| Priority | | | |
| **Total** | **$691.36** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3532 | *Debtor Name:*  Automotive Professionals, Inc | | *Last Date to File Claims:*    01/01/10 |
|---|---|---|---|
| | *Creditor Name:*   STEVEN W MILLER<br>171 DALE ROAD<br>WETHERSFIELD, CT 06109 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,095.00 | | |
| Priority | | | |
| **Total** | **$1,095.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3533 | *Debtor Name:*  Automotive Professionals, Inc | | *Last Date to File Claims:*    01/01/10 |
|---|---|---|---|
| | *Creditor Name:*   ANTHONY L CAIN<br>97-30 57TH AVE 17N<br>CORONA, NY 11368 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,512.00 | | |
| Priority | | | |
| **Total** | **$1,512.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3534 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL F. PLANT<br>78 MECHANIC ST.<br>HUNTINGTON, NY 11743 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,407.00 | | |
| Priority | | | |
| **Total** | **$2,407.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3535 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* REENA ROSHGADOL<br>7617 SEVEN MILE LANE<br>BALTIMORE, MD 21208 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $444.58 | | |
| Priority | | | |
| **Total** | **$444.58** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3536 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* HARRIET M MORRIS<br>2112 SHADY LANE<br>COLUMBIA, SC 29206 | | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,495.00 | | |
| Priority | | | |
| **Total** | **$1,495.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3537 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT  B HILL<br>84 TIMARRON TRAIL<br>ROCHESTER, NY 14612 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,270.00 | |
| Priority | | |
| Total | $1,270.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3538 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LAURIE A GRGORY<br>202 OAK ST<br>BELLMORE, NY 11710 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| Total | $1,800.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3539 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DONNA KRAFT<br>980 E RIVERBEND ST<br>SUPERIOR, CO 80027-8016 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| Total | $1,800.00 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 1181  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3540** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  RUBEN LEANDRY<br>30 CHELSEA DR<br>MT SINAI, NY 11766 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,195.00 | |
| Priority | | |
| **Total** | **$2,195.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3541** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  HOWARD A MATSUURA<br>1710 PUNAHOU ST<br>APT 203<br>HONOLULU, HI 96822-3338 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $611.28 | |
| Priority | | |
| **Total** | **$611.28** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3542** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  DANIEL R SYLVA<br>1267 ULUPII STREET<br>KAILUA, HI 96734-4304 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $604.84 | |
| Priority | | |
| **Total** | **$604.84** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1182  of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3543 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   GEORGE TAYLOR<br>311 CHURCH ST<br>POUGHKEEPSIE, NY 12601 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,899.00 | |
| Priority | | |
| **Total** | **$1,899.00** | |

*Description:*

*Remarks:*

| Claim No: 3544 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   PETER & ALENA S PRYSCH<br>256A BROADWAY<br>ROCKY POINT, NY 11778 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $272.10 | |
| Priority | | |
| **Total** | **$272.10** | |

*Description:*

*Remarks:*

| Claim No: 3545 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   CODY L BUSCHER<br>1903 NORTH LAKE OF THE WOODS ROAD<br>COLUMBIA, MO 65202-6934 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,381.00 | |
| Priority | | |
| **Total** | **$1,381.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3546 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: FREDERICK W HERGOTT<br>99 WINGES AVE<br>PATCHOGUE, NY 11772 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,100.00 | |
| Priority | | |
| **Total** | **$2,100.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3547 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PATRICIA H & DONALD HENNING<br>9 LONE OAK CIRCLE<br>PENFIELD, NY 14526 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 3548 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LYLE & JEANMARIE CAWARD<br>2176 HARRIS RD<br>PALMYRA, NY 14522-9234 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,137.00 | |
| Priority | | |
| **Total** | **$1,137.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3549** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JEFFREY C LONG<br>3633 EAST RIDGE RUN<br>CANANDAIGUA, NY 14424 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3550** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT M & ROBERT R PETER<br>1302 MANITOU ROAD<br>HILTON, NY 14468 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,279.00 | |
| Priority | | |
| **Total** | **$1,279.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3551** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LINDA B KIRBACH<br>1257 PASCALE CT<br>O'FALLON, MO 63366-8430 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3552 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DALE W JENNINGS<br>1106 HICKORY RIDGE TRAIL<br>ARNOLD, MO 63010 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $726.23 | |
| Priority | | |
| Total | $726.23 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3553 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RALF J ZIELINSKI<br>715 TEENA ST<br>SPARTA, WI 54656 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,442.00 | |
| Priority | | |
| Total | $1,442.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3554 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MICHAEL D DURKIN<br>223 PETERSON ST<br>HOLMEN, WI 54636 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $900.00 | |
| Priority | | |
| Total | $900.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3555 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARK C WOLF<br>2214 KRAUSE RD<br>ONALASKA, WI 54650 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,763.00 | |
| Priority | | |
| **Total** | **$1,763.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3556 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN A STOW<br>475 HIGHLAND MEADOWS N<br>SPARTA, WI 54656 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,793.50 | |
| Priority | | |
| **Total** | **$1,793.50** | |

*Description:*

*Remarks:*

---

| Claim No: 3557 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JERALDINE JONES<br>508 WEST PAUL AVE<br>PAULS VALLEY, OK 73075 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3558 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT J HITCHCOCK<br>28 BUCKWHEAT DR<br>FAIRPORT, NY 14450-1129 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $338.04 | |
| Priority | | |
| **Total** | **$338.04** | |

*Description:*

*Remarks:*

| Claim No: 3559 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ALEX W CAMERON<br>120 ELLINGWOOD DR<br>ROCHESTER, NY 14618 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $595.00 | |
| Priority | | |
| **Total** | **$595.00** | |

*Description:*

*Remarks:*

| Claim No: 3560 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LINDA M VAN ETTEN<br>201 SARATOGA WAY<br>MANCHESTER, NY 14504 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,331.00 | |
| Priority | | |
| **Total** | **$1,331.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3561 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   CYNTHIA ANN LUSHBAUGH<br>15203 SABER LANE<br>WILLIAMSPORT, MD 21795 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $795.00 | |
| Priority | | |
| Total | $795.00 | |

Description:

Remarks:

| Claim No: 3562 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   PEGGY L ROSENBLUTH<br>587 SWEETSHADE AVE<br>FREDERICK, MD 21703 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $505.40 | |
| Priority | | |
| Total | $505.40 | |

Description:

Remarks:

| Claim No: 3563 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   SUSAN E MCGALL<br>8170 BRICK CHURCH RD<br>SODUS, NY 14551 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,502.00 | |
| Priority | | |
| Total | $1,502.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3564 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: REBECCA S & BERNARD MARQUARDT 140 SOUTH AVENUE WEBSTER, NY 14580 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| --- | --- | --- | --- |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,179.00 | | |
| Priority | | | |
| **Total** | **$1,179.00** | | |

Description:

Remarks:

| Claim No: 3565 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: ROBERT F KOHLER 63 ANGEAN DR WEBSTER, NY 14580 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| --- | --- | --- | --- |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $795.00 | | |
| Priority | | | |
| **Total** | **$795.00** | | |

Description:

Remarks:

| Claim No: 3566 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: EVELYN HUGHES 3490 BISHOP DETROIT, MI 48224 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| --- | --- | --- | --- |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,977.90 | | |
| Priority | | | |
| **Total** | **$1,977.90** | | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3567 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PAUL R DERRICK<br>744 MT ELON CHURCH RD<br>HOPKINS, SC 29061 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| **Total** | **$1,795.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3568 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LUCILLE SCHULTZ<br>1216 S LYNDALE AVE<br>SIOUX FALLS, SD 57105 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 3569 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HAROLD A HOEKSTRA<br>212 RICE AVE<br>DOON, IA 51235 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3570 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SCOTT M & MARSHA POLZIN<br>423 JOHNSON AVE<br>PO BOX 61<br>BALTIC, SD 57003 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,629.00 | |
| Priority | | |
| **Total** | **$1,629.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3571 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ALBERT E SAMUELS JR<br>276 COVENTRY RD<br>MANSFIELD CENTER, CT 06250 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,263.00 | |
| Priority | | |
| **Total** | **$2,263.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3572 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** WEI QUN LIN<br>23 HOLLY HILL DR<br>UNCASVILLE, CT 06382 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3573 | Debtor Name:   Automotive Professionals, Inc  Creditor Name:   RAYMOND A. ALLEN  18 STONEWALL DR  WEST GRANBY, CT 06090 | Last Date to File Claims:   01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| Total | $1,295.00 | |

Description:

Remarks:

| Claim No: 3574 | Debtor Name:   Automotive Professionals, Inc  Creditor Name:   DEBORAH & DAVID PISCIONERI  17 NORTH AVE  DERBY, CT 06418 | Last Date to File Claims:   01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 3575 | Debtor Name:   Automotive Professionals, Inc  Creditor Name:   STEPHEN A FREE  147 ALGER RD  EAST HADDAM, CT 06423 | Last Date to File Claims:   01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date:  12/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,704.48 | |
| Priority | | |
| Total | $1,704.48 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3576 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROGER M & DELMA M ESTEY<br>29 OAK HILL DR<br>NIANTIC, CT 06357 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |

**Description:**

**Remarks:**

| Claim No: 3577 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN C ABEL<br>61 RIVERVIEW RD<br>NIANTIC, CT 06357 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,094.00 | |
| Priority | | |
| Total | $2,094.00 | |

**Description:**

**Remarks:**

| Claim No: 3578 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RICHARD CWIKLA<br>676 CLARK ST<br>SOUTH WINDSOR, CT 06074 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,250.00 | |
| Priority | | |
| Total | $1,250.00 | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | | |
|---|---|---|---|
| **Claim No: 3579** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* HIROSHI & CHRISTINE MIYACHI <br> 19 WINDEMERE DR <br> ANDOVER, MA 01810 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | |

| *Claim Date:* 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 3580** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DENNIS G & KAYLA WEERHEIM <br> 1616 AVE N <br> HAWARDEN, IA 51023 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | |

| *Claim Date:* 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,813.00 | |
| Priority | | |
| **Total** | **$1,813.00** | |

*Description:*

*Remarks:*

| | | | |
|---|---|---|---|
| **Claim No: 3581** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* SALVATORE P ABRUSCATO <br> 1060 CALLAHAN ST <br> BAYSHORE, NY 11706 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* | |

| *Claim Date:* 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3582 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   RICHARD W OCONNOR<br>157 LAKE ST<br>MIDDLETON, MA 01949 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $201.94 | |
| Priority | | |
| **Total** | **$201.94  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 3583 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ANDRE J BIELEMA<br>65 GREENRIDGE DR<br>STAFFORD, VA 22554 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,487.00 | |
| Priority | | |
| **Total** | **$2,487.00** | |

*Description:*

*Remarks:*

| Claim No: 3584 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   SHIRLEY A TIMKO<br>10 HOWARD ST<br>HOPELAWN, NJ 08861-1524 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,702.88 | |
| Priority | | |
| **Total** | **$1,702.88** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3585 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LINDA M KATONA<br>17 COLONY DR<br>TRENTON, NJ 08619 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $159.18 | |
| Priority | | |
| **Total** | **$159.18** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3586 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RHONDA H OLAFSON<br>413  2ND AVE E<br>HOLMEN, WI 54636 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,285.00 | |
| Priority | | |
| **Total** | **$1,285.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3587 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES T SPINNER<br>1218 PARK AVENUE<br>LA CROSSE, WI 54601 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,497.00 | |
| Priority | | |
| **Total** | **$1,497.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3588** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ERNEST F MAYTI<br>980 EMILY LN<br>WEBSTER, NY 14580 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $789.48 | |
| Priority | | |
| **Total** | **$789.48** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3589** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DAVID P DIGIACCO<br>160 CROSBY LANE<br>ROCHESTER, NY 14612 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,251.00 | |
| Priority | | |
| **Total** | **$1,251.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3590** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MICHAEL G GARCIA<br>472 WEAVER RD<br>WEBSTER, NY 14580-1218 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,241.00 | |
| Priority | | |
| **Total** | **$1,241.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1198 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3591 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MR AURELIO & DELIA RAMIREZ<br>16044 NASH STREET<br>SURPRISE, AZ 85374-4153 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,930.00 | |
| Priority | | |
| **Total** | **$1,930.00** | |

*Description:*

*Remarks:*

| Claim No: 3592 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** RALPH EUBANKS & BELINDA EUNANKS<br>1106 N MAIN ST<br>SAND SPRINGS, OK 74063 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,299.00 | |
| Priority | | |
| **Total** | **$1,299.00** | |

*Description:*

*Remarks:*

| Claim No: 3593 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KATHLEEN L DROZDZ<br>210 FORBES AVE<br>TONAWANDA, NY 14150 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $888.98 | |
| Priority | | |
| **Total** | **$888.98** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3594** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOSEPH C SCHILLACI<br>156 ANYTRELL DR<br>WEBSTER, NY 14580 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $583.60 | |
| Priority | | |
| **Total** | **$583.60** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3595** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DUANE MAGENHEIMER<br>1648 E THOMPSON ROAD<br>INDIANAPOLIS, IN 46227 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,546.64 | |
| Priority | | |
| **Total** | **$2,546.64** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3596** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SHEILA FOSTER<br>110 PARKVIEW DR<br>CRYSTAL CITY, MO 63019 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,327.00 | |
| Priority | | |
| **Total** | **$1,327.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3597** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JOHN J WARREN<br>99 BOSTON TURNPIKE<br>POMFRET CENTER, CT 06259 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,370.00 | |
| Priority | | |
| **Total** | **$1,370.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3598** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LORRAINE M MARSHALL<br>12 INDIAN HILL RD<br>UNCASVILLE, CT 06382 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $899.00 | |
| Priority | | |
| **Total** | **$899.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3599** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JAMES EDWARD KELLER<br>3231 BETSY LN<br>HERNDON, VA 20171-1615 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,715.00 | |
| Priority | | |
| **Total** | **$1,715.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1201  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3600 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CONRAD T CAPASSO<br>518 WATERS EDGE DR APT K<br>NEWPORT NEWS, VA 23606-4125 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,048.30 | |
| Priority | | |
| **Total** | **$1,048.30** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3601 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** PATRICIA F HARLOW<br>317 MANSFIELD ROAD<br>ASHFORD, CT 06278-1413 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,291.08 | |
| Priority | | |
| **Total** | **$1,291.08** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3602 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SHARON & JAMES FISH<br>25 STANTON ST<br>PAWCATUCK, CT 06379 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3603 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   LARRY J KEMPF | | Last Date to File (govt): |
| | 15 SUNSET RIDGE | | Filing Status: |
| | BURLINGTON, CT 06013 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | |
| Unsecured | $1,839.00 | |
| Priority | | |
| **Total** | **$1,839.00** | |

*Description:*

*Remarks:*

| Claim No: 3604 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   DANIEL W & DEBORAH J GORENTZ | | Last Date to File (govt): |
| | 125 STOBERT LANE | | Filing Status: |
| | NATRONA HEIGHTS, PA 15065 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | |
| Unsecured | $1,868.75 | |
| Priority | | |
| **Total** | **$1,868.75** | |

*Description:*

*Remarks:*

| Claim No: 3605 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   TIMOTHY R & LYNN BOWDEN | | Last Date to File (govt): |
| | 212 RICKY COURT | | Filing Status: |
| | SHEPHERDSVILLE, KY 40165 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | |
| Unsecured | $1,350.00 | |
| Priority | | |
| **Total** | **$1,350.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3606 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  KATHLEEN R LAVERY<br>228 CENTRAL AVE<br>EAST PROVIDENCE, RI 02914-3556 | | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,683.00 | | |
| Priority | | | |
| **Total** | **$1,683.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3607 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  G DAVID BROWN<br>PO BOX 1487<br>ESPANOLA, NM 87532 | | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,395.00 | | |
| Priority | | | |
| **Total** | **$1,395.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3608 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  FRANK R NEILSON SR<br>362 BIRCHWOOD DRIVE<br>LOCKPORT, NY 14094 | | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $987.00 | | |
| Priority | | | |
| **Total** | **$987.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3609 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: FRANCESCO ZOCCALI<br>168 S MAIN STREET<br>PEARL RIVER, NY 10965 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $491.04 | |
| Priority | | |
| Total | $491.04 | |

Description:

Remarks:

| Claim No: 3610 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARY KLEE BURNS<br>181 COMMODORE PKWY<br>ROCHESTER, NY 14625-2060 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,078.00 | |
| Priority | | |
| Total | $1,078.00 | |

Description:

Remarks:

| Claim No: 3611 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ERIC T JORDAN<br>176 CANTERBURY RD<br>ROCHESTER, NY 14607 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $985.00 | |
| Priority | | |
| Total | $985.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3612** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* EUGENE M HUNTER<br>843 CAMELLIA ST<br>COLUMBIA, SC 29205 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3613** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JANET J VLASAK<br>125 COEN MH LANE<br>RUFFSDALE, PA 15679 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3614** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES L KIMBLE & MELONIE KIMBLE<br>101 S LAKESHORE DRIVE<br>RAYMORE, MO 64083 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,208.53 | |
| Priority | | |
| **Total** | **$1,208.53** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3615 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MICHAEL J CASLEY<br>1622 NW 14TH DR<br>GRESHAM, OR 97030-4802 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,399.00 | |
| Priority | | |
| **Total** | **$1,399.00** | |

*Description:*

*Remarks:*

| Claim No: 3616 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   RUSSELL R GRANT<br>458 BAILEY HILL ROAD<br>DAYVILLE, CT 06241 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,450.00 | |
| Priority | | |
| **Total** | **$1,450.00** | |

*Description:*

*Remarks:*

| Claim No: 3617 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   SHIRLEY A COURCHAINE<br>99 BOOMBRIDGE RD<br>WESTERLY, RI 02891 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3618 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  KAREN F SCHILLER<br>3619 WHISPERING HILLS<br>CHESTER, NY 10918 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,592.00 | |
| Priority | | |
| Total | $1,592.00 | |

*Description:*

*Remarks:*

| Claim No: 3619 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  DONALD E BRYSON<br>326 HILLSIDE RD<br>MONTICELLO, KY 42633 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| Total | $1,195.00 | |

*Description:*

*Remarks:*

| Claim No: 3620 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  BARBARA A WILLIAMS<br>12 WESTMINSTER RD<br>CANTERBURY, CT 06331 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| Total | $1,200.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3621 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROLAND O CONSTANT & LAURIE P CONSTANT<br>19A THOMPSON RD<br>NORTH FRANKLIN, CT 06254 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,797.00 | |
| Priority | | |
| **Total** | **$1,797.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3622 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ERNEST W HARLOW<br>317 MANSFIELD RD<br>ASHFORD, CT 06278-1413 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,660.00 | |
| Priority | | |
| **Total** | **$1,660.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3623 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BARBARA J CARROLL<br>114 BREAKNECK HILL ROAD<br>DAYVILLE, CT 06241 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3624 | Debtor Name: Automotive Professionals, Inc | | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|---|
| | Creditor Name: HENRIETTA ORLOWSKI 18510 N PARKVIEW PL #213 SURPRISE, AZ 85374-4285 | | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | |
| Unsecured | $1,213.86 | | | |
| Priority | | | | |
| Total | $1,213.86 | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 3625 | Debtor Name: Automotive Professionals, Inc | | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|---|
| | Creditor Name: ERIC E BOOKER 6025 PARKHILL RD SANTA MARGARITA, CA 93453 | | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | |
| Unsecured | $2,424.00 | | | |
| Priority | | | | |
| Total | $2,424.00 | | | |
| Description: | | | | |
| Remarks: | | | | |

| Claim No: 3626 | Debtor Name: Automotive Professionals, Inc | | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|---|
| | Creditor Name: HENRY N JOSEPH & CHERLYANN AMINA 252 C KALAMA ST KAILUA, HI 96734 | | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | | Amount Allowed |
| Secured | | | | |
| Unsecured | $1,850.00 | | | |
| Priority | | | | |
| Total | $1,850.00 | | | |
| Description: | | | | |
| Remarks: | | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3627** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** MICHAEL & SUSAN M TYAU<br>46-429 KUNEKI ST<br>KANEOHE, HI 96744 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,146.00 | |
| Priority | | |
| **Total** | **$2,146.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3628** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JEFFREY KLETT<br>46039 ALII ANELA #1825<br>KANEOHE, HI 96744 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3629** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOHN BRYANT<br>117 COLD BRANCH LN<br>EATONTON, GA 31024 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3630 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RICHARD NEGRO<br>3 SANDY LANE<br>FRANKLIN, MA 02038 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $975.00 | |
| Priority | | |
| **Total** | **$975.00** | |

*Description:*

*Remarks:*

| Claim No: 3631 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CARL G GORSUCH<br>36 EAST STREET<br>FAIRPORT, NY 14450 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $249.87 | |
| Priority | | |
| **Total** | **$249.87** | |

*Description:*

*Remarks:*

| Claim No: 3632 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHELE M & DENNIS M CIEHOMSKI<br>176 WYNDALE ROAD<br>ROCHESTER, NY 14617 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3633 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHEAL L VINYARD<br>46 PLEASANT STREET<br>SOUTHBRIDGE, MA 01550 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 3634 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* STEVEN R MARTIN<br>421 EVERWILD LANE<br>MACEDON, NY 14502 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,269.16 | |
| Priority | | |
| **Total** | **$1,269.16** | |

*Description:*

*Remarks:*

| Claim No: 3635 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DUANE FREEMAN THOMS<br>14748 OAK RUN LANE<br>BURNSVILLE, MN 55306 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1213  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| **Claim No: 3636** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DOUGLAS A PONECK<br>127 WEST WOODLAWN AVE<br>SAN ANTONIO, TX 78212 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| **Claim No: 3637** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DAVID W PEET<br>30 BRAINARD AVE<br>APT 213<br>MEDFORD, MA 02155-5107 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,998.00 | |
| Priority | | |
| **Total** | **$1,998.00** | |
| *Description:* | | |
| *Remarks:* | | |

| **Claim No: 3638** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL P COLE<br>115 SAGAMORE AVE<br>CHELSEA, MA 02150 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,337.00 | |
| Priority | | |
| **Total** | **$1,337.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | Claims Register Report | Page 1214 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3639 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOSE A SANTIAGO<br>80 MASON ST #706<br>BOSTON, MA 02111 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,902.00 | |
| Priority | | |
| Total | $1,902.00 | |

Description:

Remarks:

| Claim No: 3640 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES E CRUETZ<br>3 SPRING ST<br>HOLBROOK, MA 02343 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $911.00 | |
| Priority | | |
| Total | $911.00 | |

Description:

Remarks:

| Claim No: 3641 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LEONID RABKIN<br>39 HIGH ST<br>NEWTON, MA 02461 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $4,620.00 | |
| Priority | | |
| Total | $4,620.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3642 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JENNIFER L TOON<br>313 ALLSTON ST #14<br>BRIGHTON, MA 02135 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| Total | $1,100.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3643 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   NICOLE HOLLOWBUSH<br>214 S QUEEN ST<br>SHIPPENSBURG, PA 17257 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,625.00 | |
| Priority | | |
| Total | $1,625.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3644 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DENNIS J CAPLINGER<br>29 HOLLYWOOD AVE<br>STRATFORD, CT 06614 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,875.00 | |
| Priority | | |
| Total | $1,875.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | | |
|---|---|---|
| **Claim No: 3645** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KATY L SALERNO<br>5175 OVERLOOK PT<br>HAMBURG, NY 14075-3427 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,205.27 | |
| Priority | | |
| **Total** | **$1,205.27** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 3646** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NILA J STOVALL<br>7993 MEGAN HAMMOCK WAY<br>SARASOTA, FL 34240-8244 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 3647** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DEBORAH KAY MCGUINESS<br>1246 19TH AVENUE NE<br>ROCHESTER, MN 55906 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3648 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALAN L PETTITT<br>116 SHORT ST<br>JENNERS, PA 15546-9617 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3649 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KELLY A FORK<br>6102 OLD ST MARYS PIKE<br>PARKERSBURG, WV 26104 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,224.00 | |
| Priority | | |
| **Total** | **$1,224.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3650 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ANNA J JENNINGS<br>2377 LONGS ROAD<br>HOMER CITY, PA 15748 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,399.00 | |
| Priority | | |
| **Total** | **$1,399.00** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 3651** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** EARL SMITH<br>PO BOX 20065<br>4323 OAK HAVEN<br>WHITE HALL, AR 71602 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $784.00 | |
| Priority | | |
| **Total** | **$784.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3652** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SCOTT S & LISA A SODA<br>2289 W 2375 N<br>CLINTON, UT 84015 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,926.00 | |
| Priority | | |
| **Total** | **$1,926.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3653** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CHARLES D MCCARTNEY<br>PO BOX 491<br>MOUNT MORRIS, PA 15349 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3654** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JEFFREY J FINN<br>335 TIMBERLINE TRL<br>ORMOND BEACH, FL 32174-8505 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3655** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DANIEL & MARTHA WHITE<br>1206 KERR AVE<br>EMLENTON, PA 16373 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,154.00 | |
| Priority | | |
| **Total** | **$1,154.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3656** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** FREDRIC A ROSEMEYER<br>108 CIRCLE DR<br>SOMERSET, PA 15501-1204 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $770.49 | |
| Priority | | |
| **Total** | **$770.49** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3657 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROGER D VANDEN HOEK <br> 3273 HICKORY AVE <br> HULL, IA 51239 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,529.00 | |
| Priority | | |
| **Total** | **$1,529.00** | |

*Description:*

*Remarks:*

| Claim No: 3658 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DONALD E & NANCY HARVEY <br> PO BOX 1540 <br> 600 MOONRISE LN <br> COLFAX, CA 95713-1540 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,036.09 | |
| Priority | | |
| **Total** | **$4,036.09** | |

*Description:*

*Remarks:*

| Claim No: 3659 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* DAVID & DOROTHY WOODLING <br> 1007 CHELMSFORD CIRCLE <br> NEWARK, DE 19713 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,920.00 | |
| Priority | | |
| **Total** | **$1,920.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3660 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOSEPH H TRUMPLER<br>218 GLEN AVENUE<br>SCOTIA, NY 12302-2127 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $297.53 | | |
| Priority | | | |
| **Total** | **$297.53** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3661 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ALLYN R SKINNER<br>13 KILE DR<br>SCOTIA, NY 12302-5709 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,380.00 | | |
| Priority | | | |
| **Total** | **$2,380.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3662 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JODIE SIMPSON<br>482 CARRINGTON RD<br>BETHANY, CT 06524 | | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,916.00 | | |
| Priority | | | |
| **Total** | **$1,916.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 3663**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* STEPHEN F CAROLAN
103A HALSTEAD AVE
GREENWICH, CT 06831

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

---

**Claim No: 3664**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* DONALD R SAMPSON
97 HEMLOCK DRIVE
DEEP RIVER, CT 06417

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,358.00 | |
| Priority | | |
| **Total** | **$1,358.00** | |

*Description:*

*Remarks:*

---

**Claim No: 3665**

*Debtor Name:* **Automotive Professionals, Inc**
*Creditor Name:* MARK J WEDIGE
5730 N HALES CORNER RD
STILLMAN VALLEY, IL 61084

*Last Date to File Claims:* 01/01/10
*Last Date to File (govt):*
*Filing Status:*
*Docket Status:*
*Late:*

| *Claim Date:* 12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1223  of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3666 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  SOMSAK RANGSITYOTHIN<br>7 WESTBROOK RD<br>NEWBURGH, NY 12550-7200 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 3667 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  JOHN A & SANDRA TRIPODI<br>4161 CO RD 46<br>CANANDAIGUA, NY 14456 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,128.00 | |
| Priority | | |
| **Total** | **$1,128.00** | |

*Description:*

*Remarks:*

| Claim No: 3668 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  JAMES G DAVIS<br>3365 STATE HWY 80<br>SHERBURNE, NY 13460 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,850.00 | |
| Priority | | |
| **Total** | **$1,850.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1224  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3669 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: STEPHEN L COMEAU<br>6 CONIFER HILL RD<br>CHELMSFORD, MA 01824 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| Claim No: 3670 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT & BARBARA NOTARTOMASO<br>18 RANDALL FARM DR<br>NORTH EASTON, MA 02356 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| Total | $1,100.00 | |

Description:

Remarks:

| Claim No: 3671 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PAMELA E & ROBERT NOTARTOMASO<br>239 EAST ST<br>EAST WALPOLE, MA 02032 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| Total | $1,100.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3672 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DONNA ANDREWS<br>21 ALPINE DR APT E<br>WAPPINGERS FALLS, NY 12590 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| Claim No: 3673 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* AMELIA A TURRIZIANI<br>1800 SEABURY PL<br>PO BOX 705<br>PEEKSKILL, NY 10566 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3674 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MONICA MILLER<br>148A EDGARTOWN / VINEYARD HAVEN RD<br>OAK BLUFFS, MA 02557 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $600.00 | |
| Priority | | |
| **Total** | **$600.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3675** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALBERTO VELLON<br>5325 READING AVE<br>EGG HARBOR CITY, NJ 08215 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $560.00 | |
| Priority | | |
| **Total** | **$560.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3676** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KENNETH S SCHULMAN<br>22 BERKSHIRE ST<br>SWAMPSCOTT, MA 01907 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,635.00 | |
| Priority | | |
| **Total** | **$1,635.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3677** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GARY M CHAMBERS<br>758 NIAGARA FALLS BLVD<br>BUFFALO, NY 14223 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,292.00 | |
| Priority | | |
| **Total** | **$1,292.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3678 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: THOMAS M LASPADA | | Last Date to File (govt): |
| | 21 MONROE ST | | Filing Status: |
| | LOCKPORT, NY 14094 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/18/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,882.00 | | |
| Priority | | | |
| Total | $1,882.00 | | |

Description:

Remarks:

| Claim No: 3679 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: KATHLEEN L FISHER | | Last Date to File (govt): |
| | 473 FOREST RD | | Filing Status: |
| | LYNDEBOROUGH, NH 03082 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/18/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,267.00 | | |
| Priority | | | |
| Total | $1,267.00 | | |

Description:

Remarks:

| Claim No: 3680 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: JOSEPH E PUNARO | | Last Date to File (govt): |
| | 634 LAKE AVENUE | | Filing Status: |
| | LANCASTER, NY 14086 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/18/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,495.00 | | |
| Priority | | | |
| Total | $1,495.00 | | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3681 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MARC C SEMPERT<br>28 MARILYN CT<br>TONAWANDA, NY 14150 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,483.00 | |
| Priority | | |
| **Total** | **$1,483.00** | |

*Description:*

*Remarks:*

| Claim No: 3682 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   PETER J & CHERYL A CLEVELAND<br>74 PARK LANE CIRCLE<br>LOCKPORT, NY 14094 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

| Claim No: 3683 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ANDREA G HALL<br>1701 GOLF RD<br>ROLLING MEADOWS, IL 60008-4247 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3684 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* PATRICK S COLLETTE | *Last Date to File (govt):* |
| | 19 HART ST | *Filing Status:* |
| | BATAVIA, NY 14020-1534 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 12/18/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 3685 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* MARIA L CAMPOMIZZI | *Last Date to File (govt):* |
| | 45 QUAIL LN | *Filing Status:* |
| | ROCHESTER, NY 14624 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 12/18/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,358.00 | |
| Priority | | |
| **Total** | **$1,358.00** | |

*Description:*

*Remarks:*

| Claim No: 3686 | *Debtor Name:* **Automotive Professionals, Inc** | *Last Date to File Claims:* 01/01/10 |
|---|---|---|
| | *Creditor Name:* DANA M PAYNE | *Last Date to File (govt):* |
| | 243 BRIARWOOD DR | *Filing Status:* |
| | ROCHESTER, NY 14617 | *Docket Status:* |
| | | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 12/18/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,299.00 | |
| Priority | | |
| **Total** | **$1,299.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3687 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  KARIN M BEACHNER<br>695 JACOBS ROAD<br>MACEDON, NY 14502 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,330.00 | |
| Priority | | |
| **Total** | **$1,330.00** | |

*Description:*
*Remarks:*

| Claim No: 3688 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  MARGARET H PEPPLER<br>39 TROTTERS FIELD RUN<br>PITTSFORD, NY 14534 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $149.45 | |
| Priority | | |
| **Total** | **$149.45** | |

*Description:*
*Remarks:*

| Claim No: 3689 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  ARNOLD D & JESSIE L CAMERON<br>12279 W TOWER RD<br>BRIMLEY, MI 49715-9097 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,889.00 | |
| Priority | | |
| **Total** | **$1,889.00** | |

*Description:*
*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3690 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KATHERINE E RICKSGERS<br>36300 KINGS HIGHWAY<br>BEAVER ISLAND, MI 49782 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,759.00 | |
| Priority | | |
| **Total** | **$1,759.00** | |

*Description:*

*Remarks:*

| Claim No: 3691 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL O BACCHUS<br>5418 MASONGLEN COURT<br>SUGARLAND, TX 77479 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 3692 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GARY L MATHER<br>120 GEER ROAD<br>GRISWOLD, CT 06351 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3693 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BARBARA J MOSIER AND SAMUEL R MOSIER<br>1204 PLAINFIELD PIKE<br>ONECO, CT 06373 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,513.00 | |
| Priority | | |
| Total | $1,513.00 | |

Description:

Remarks:

| Claim No: 3694 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WILLIAM C LONG<br>419 NEW LONDON RD<br>MYSTIC, CT 06355 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,907.00 | |
| Priority | | |
| Total | $1,907.00 | |

Description:

Remarks:

| Claim No: 3695 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TREVOR PETERSON<br>784 N RIVER RD<br>COVENTRY, CT 06238 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,904.82 | |
| Priority | | |
| Total | $1,904.82 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3696 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PAUL STEFANIK<br>256 OLD FARMS RD<br>SIMSBURY, CT 06070 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

*Description:*

*Remarks:*

| Claim No: 3697 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: WILBERT L & BARBARA HENDERSON<br>11 TERRACE DR<br>OAKDALE, CT 06370 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,297.00 | |
| Priority | | |
| **Total** | **$1,297.00** | |

*Description:*

*Remarks:*

| Claim No: 3698 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID W PLUMMER<br>596 MCCOMBS ROAD<br>VENETIA, PA 15367 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,231.00 | |
| Priority | | |
| **Total** | **$1,231.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3699** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DENNIS C LANE<br>23 BROADWAY AVENUE<br>MANOR, PA 15665 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3700** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHARLOTTE M ZOLDOSH<br>116 QUARTZ LANE<br>LATROBE, PA 15650 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,476.58 | |
| Priority | | |
| **Total** | **$1,476.58** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3701** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARK L KETTERING<br>2003 BROADWAY AVE<br>GREENSBURG, PA 15601 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,175.31 | |
| Priority | | |
| **Total** | **$1,175.31** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3702 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EMILIO V CORPUZ<br>2312-A KALIHI ST<br>HONOLULU, HI 96819 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $720.00 | |
| Priority | | |
| **Total** | **$720.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3703 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CHRISTINE M TAKAI<br>909 KAHEKA ST #B206<br>HONOLULU, HI 96814-2429 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,469.00 | |
| Priority | | |
| **Total** | **$1,469.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3704 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   STEVEN B LONGWELL<br>91-103 PUHILAUMILO PL<br>EWA BEACH, HI 96706 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

| BNK01 | **Claims Register Report** | Page 1236  of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3705 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DUFORD L ROBERSON<br>PO BOX 174<br>ORANGE COVE, CA 93646 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,417.00 | |
| Priority | | |
| **Total** | **$1,417.00** | |

*Description:*

*Remarks:*

| Claim No: 3706 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   MARY LABELLA<br>65 SUMMIT ST<br>OYSTER BAY, NY 11771 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 3707 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   BART E LARSON<br>1996 230TH ST<br>ST CROIX FALLS, WI 54024 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,886.00 | |
| Priority | | |
| **Total** | **$1,886.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3708 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT M TYNAN<br>39 RIDGEWOOD AVE<br>WATERFORD, CT 06385 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| Total | $1,400.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3709 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ELAINE & FRANK GREGORY<br>20 FAITH LANE<br>WESTBURY, NY 11590 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,145.00 | |
| Priority | | |
| Total | $1,145.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3710 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KEVIN S BELL<br>82 MONROE ST<br>CHICOPEE, MA 01020-2556 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,400.00 | |
| Priority | | |
| Total | $1,400.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3711** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOE G GUZMAN<br>768  3RD STREET<br>ORANGE COVE, CA 93646 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3712** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*    BARRY LYNN WILT SR<br>171 WILT RD<br>GRANTSVILLE, MD 21536 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,493.00 | |
| Priority | | |
| **Total** | **$1,493.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3713** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WAYNE EIMERS<br>PO BOX 80<br>FARMINGVILLE, NY 11738 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,507.00 | |
| Priority | | |
| **Total** | **$2,507.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3714 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WARREN R ROSCOE<br>2382 CALVIN CT<br>PINCKNEY, MI 48169 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3715 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   AKILAH ALFORD<br>2347 MILLVALLEY DRIVE<br>FLORISSANT, MO 63031 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3716 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GERALD & CHRISTOPHER STEFFAN<br>258 VILLAGE MEAD DR<br>BALLWIN, MO 63021 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $577.31 | |
| Priority | | |
| **Total** | **$577.31** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3717 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FRED A & CONNIE S BISBY SR<br>2025 CROYDON DRIVE<br>SPRINGFIELD, IL 62703 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,588.00 | |
| Priority | | |
| **Total** | **$1,588.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3718 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FRED A AND CONNIE S BISBY<br>2025 CROYDON DR.<br>SPRINGIELD, IL 62703 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,588.00 | |
| Priority | | |
| **Total** | **$1,588.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3719 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES A & WANDA L JR GREENWELL<br>533 SHERWOOD DR<br>GILBERTSVILLE, KY 42044 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,774.00 | |
| Priority | | |
| **Total** | **$1,774.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3720 | *Debtor Name:* Automotive Professionals, Inc | | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* JAMES R KESSINGER | | | *Last Date to File (govt):* |
| | 845 CASE AVENUE | | | *Filing Status:* |
| | JACKSONVILLE, IL 62650 | | | *Docket Status:* |
| | | | | *Late:* |
| *Claim Date:* 12/18/2009 | *Amends Claim No:* | | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $14,800.00 | | | |
| Priority | | | | |
| **Total** | **$14,800.00** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 3721 | *Debtor Name:* Automotive Professionals, Inc | | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* MARY LOUISE ELLENA-WYGONIK | | | *Last Date to File (govt):* |
| | 4132 CLENDENNING RD | | | *Filing Status:* |
| | GIBSONIA, PA 15044 | | | *Docket Status:* |
| | | | | *Late:* |
| *Claim Date:* 12/18/2009 | *Amends Claim No:* | | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $1,800.00 | | | |
| Priority | | | | |
| **Total** | **$1,800.00** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

| Claim No: 3722 | *Debtor Name:* Automotive Professionals, Inc | | | *Last Date to File Claims:* 01/01/10 |
| | *Creditor Name:* LAURA A HALL-MILLER | | | *Last Date to File (govt):* |
| | 5689 VALLEY VIEW DR | | | *Filing Status:* |
| | BETHEL PARK, PA 15102 | | | *Docket Status:* |
| | | | | *Late:* |
| *Claim Date:* 12/18/2009 | *Amends Claim No:* | | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | | **Amount Allowed** |
| Secured | | | | |
| Unsecured | $1,234.00 | | | |
| Priority | | | | |
| **Total** | **$1,234.00** | | | |
| *Description:* | | | | |
| *Remarks:* | | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3723 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL R LONG<br>85 MOHAWK AVE<br>WARREN, PA 16364 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3724 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES S BOCK JR & LAURA FAITH BOCK<br>7144 SUGAR LAKE RD<br>COCHRANTON, PA 16314 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 3725 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* KEVIN P GAFFNEY<br>1506 ULLREY AVENUE<br>ESCALON, CA 95320 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,464.43 | |
| Priority | | |
| **Total** | **$1,464.43** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3726 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* SCOTT NANNENGA <br> 3146 S HILAND AVE <br> BURLEY, ID 83318 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $399.96 | |
| Priority | | |
| **Total** | **$399.96** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3727 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* RACHEL M MORALES <br> 871 PLAIN VIEW DR <br> SAN ANTONIO, TX 78228 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| Claim No: 3728 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* BOB A EDWARDS <br> 1212 SW 1200 <br> HOLDEN, MO 64040 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,834.00 | |
| Priority | | |
| **Total** | **$1,834.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3729 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: TERRY L & BARBARA JOHNSON | Last Date to File (govt): |
| | 411 MORRISON AVE | Filing Status: |
| | BANGOR, MI 49013 | Docket Status: |
| | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| Total | $1,200.00 | |

Description:

Remarks:

| Claim No: 3730 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: RICHARD & CYNTHA LEOLA SCOFIELD | Last Date to File (govt): |
| | 7303 GALLEON | Filing Status: |
| | HOUSTON, TX 77036 | Docket Status: |
| | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| Total | $1,995.00 | |

Description:

Remarks:

| Claim No: 3731 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: SCOTT D MEADE | Last Date to File (govt): |
| | 5788 WEBSTER BRIDGE RD | Filing Status: |
| | EAST JORDAN, MI 49727 | Docket Status: |
| | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| Total | $1,600.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3732 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JERRY HEISS<br>8086 E 129TH ST<br>SAND LAKE, MI 49343 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,243.00 | |
| Priority | | |
| **Total** | **$1,243.00** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 3733 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DIANE LYNN GREGORY<br>6635 S CENTER HWY<br>TRAVERSE CITY, MI 49684 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,418.00 | |
| Priority | | |
| **Total** | **$1,418.00** | |
| **Description:** | | |
| **Remarks:** | | |

| Claim No: 3734 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BOBBIE RASNICK<br>433 CHLOE RD<br>PO BOX 152<br>PIKEVILLE, KY 41501 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,877.00 | |
| Priority | | |
| **Total** | **$1,877.00** | |
| **Description:** | | |
| **Remarks:** | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3735 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   KURT STORK<br>2 PARMA DR<br>BETHPAGE, NY 11714 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,938.00 | |
| Priority | | |
| **Total** | **$1,938.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3736 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JACQUES ROUSSEAU<br>28 DAY ST PO BOX 426<br>BROOKLYN, CT 06237 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $782.00 | |
| Priority | | |
| **Total** | **$782.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3737 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARK T DONOVAN<br>30 BARNETT ROAD<br>SUTTON, MA 01590 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3738** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LORRAINE E SEARS<br>111 INDIAN HILL ROAD<br>WORCESTER, MA 01606 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $176.95 | |
| Priority | | |
| **Total** | **$176.95** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3739** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CHRIS L THOMPSON<br>1635 STEINBECK DR<br>ROSEVILLE, CA 95747-6958 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $686.43 | |
| Priority | | |
| **Total** | **$686.43** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3740** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROY F DEJOURDAN<br>3028  ESCALANTE AVE<br>IDAHO FALLS, ID 83404 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,259.00 | |
| Priority | | |
| **Total** | **$1,259.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3741 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JAMES A BALDWIN<br>22 N MAIN ST<br>POB 141<br>ELBA, NY 14058 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $920.34 | |
| Priority | | |
| **Total** | **$920.34** | |

*Description:*

*Remarks:*

| Claim No: 3742 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   TYLER C SMITH<br>4730 LILYDALE STREET<br>HAMBURG, NY 14075 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,674.50 | |
| Priority | | |
| **Total** | **$2,674.50** | |

*Description:*

*Remarks:*

| Claim No: 3743 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   SHIRLEY F BRENNAN<br>6411 VERSAILLES ROAD<br>LAKEVIEW, NY 14085 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,036.35 | |
| Priority | | |
| **Total** | **$2,036.35** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3744 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** GARY R KONTER<br>6690 WILLOWTERRACE<br>S WALES, NY 14139 | | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $792.36 | | |
| Priority | | | |
| **Total** | **$792.36** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 3745 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KATHLEEN A AZZARELLA<br>534 MONROE AVE<br>ANGOLA, NY 14006 | | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $380.00 | | |
| Priority | | | |
| **Total** | **$380.00  (Unliquidated)** | | |
| *Description:* Please see claim for detail. | | | |
| *Remarks:* | | | |

| Claim No: 3746 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BRIAN W BILLEN & DAWN BILLEN<br>13 REGENCY CT<br>BOWMANSVILLE, NY 14026 | | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,500.00 | | |
| Priority | | | |
| **Total** | **$1,500.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3747 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   VERONICA M PRATT<br>45-735 WAINANA ST<br>KANEOHE, HI 96734 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

Description:  Please see claim for detail.

Remarks:

| Claim No: 3748 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   CHARLES E & ROBERTA NAHOOIKAIKA<br>15-2789 AKULE ST<br>PAHOA, HI 96778 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,659.00 | |
| Priority | | |
| Total | $1,659.00 | |

Description:

Remarks:

| Claim No: 3749 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   SCOTT CARROLL<br>1708 RIVER OAK AVE<br>BRANDON, SD 57005 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,114.00 | |
| Priority | | |
| Total | $2,114.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3750 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* KAREN E DELAY <br> 749 E 6TH ST <br> PARKER, SD 57053 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,590.00 | |
| Priority | | |
| **Total** | **$1,590.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3751 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* THERESA L BAKER <br> 85 HIGHLAND RD <br> STANFORD, CT 06902 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,245.00 | |
| Priority | | |
| **Total** | **$1,245.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3752 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* SANDRA M STANFIELD <br> 3602 DUNCASTER <br> MISSOURI CITY, TX 77459 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/18/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 1252  of   2854
03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 3753** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ALVIN H GUENTHNER JR & PATRICIA DUNAGAN<br>945 THURSTON AVE<br>LOUISVILLE, KY 40217 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3754** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DENNIS E JR DAY<br>5 ROBIN ROAD<br>SOUTHWICK, MA 01077 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,933.00 | |
| Priority | | |
| **Total** | **$1,933.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3755** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LINDA A SIMMONS<br>92 COVE AVE<br>WARWICK, RI 02889 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,074.71 | |
| Priority | | |
| **Total** | **$3,074.71** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 1253  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3756 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RONALD C NAMISLO<br>249 MAIN ROAD<br>SAVOY, MA 01256 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| Total | $1,500.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3757 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: TERRY L & BELINDA B FRISTROM<br>7694 RICHMOND CIR N<br>MEMPHIS, TN 38125 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| Total | $1,695.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3758 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID M FAZZUOLI<br>43 BENEDICT DRIVE<br>NORTH HAVEN, CT 06473 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $179.00 | |
| Priority | | |
| Total | $179.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3759 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   HARLEY S BISHOP<br>150 PATTEN RD<br>NORTH HAVEN, CT 06473 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,900.00 | |
| Priority | | |
| **Total** | **$1,900.00** | |

Description:

Remarks:

---

| Claim No: 3760 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   GENE ARTHUR FLOWER<br>2808  KIDDER RD<br>EAST JORDAN, MI 49727 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,994.00 | |
| Priority | | |
| **Total** | **$1,994.00** | |

Description:

Remarks:

---

| Claim No: 3761 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   DAVID EVERARD<br>1363 ARMSTRONG<br>CHELSEA, MI 48118 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,988.00 | |
| Priority | | |
| **Total** | **$1,988.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 1255 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3762 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DARRYL L & SANDRA L HODGE<br>4177 ACADEMY STREET<br>DEARBORN HGTS, MI 48125 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,180.00 | |
| Priority | | |
| **Total** | **$3,180.00** | |

Description:

Remarks:

| Claim No: 3763 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GERDA M WALLACE<br>5707 E 32ND STREET #1071<br>YUMA, AZ 85368 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 3764 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ASHLEY M PETRALIA<br>3 SURREY LN<br>NEEDHAM, MA 02492-2853 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,145.00 | |
| Priority | | |
| **Total** | **$2,145.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 1256  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3765 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   STEPHANIE MILLER<br>59 E BRIMFIELD HOLLAND RD<br>BRIMFIELD, MA 01010 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,652.00 | |
| Priority | | |
| **Total** | **$1,652.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3766 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   FRANCIS M MORIN<br>136 GRAFTON ST<br>MILLBURY, MA 01527-3910 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3767 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ALLAN D HEMINGWAY<br>11 S MAIN ST<br>PO BOX 325<br>DANIELSON, CT 06239 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,313.00 | |
| Priority | | |
| **Total** | **$1,313.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3768 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES H KRALL<br>114 OLD TOWN POUND RD<br>HAMPTON, CT 06247 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,942.00 | |
| Priority | | |
| **Total** | **$1,942.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3769 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAVID SAIFI<br>4033 WINDSOR DR<br>NISKAYUNA, NY 12309 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,525.00 | |
| Priority | | |
| **Total** | **$1,525.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3770 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD J BEAULIEU<br>568 TOWER HILL ROAD<br>CHAPLIN, CT 06235 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,255.00 | |
| Priority | | |
| **Total** | **$1,255.00** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1258  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3771 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   EDDY J BARON<br>5 CHRISTY HILL ROAD<br>PO BOX 236<br>GALES FERRY, CT 06335 | | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,900.00 | | |
| Priority | | | |
| Total | $1,900.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3772 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LOUISE C NICKERSON<br>108 PARR MEADOW DR<br>NEWBURGH, NY 12550 | | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,195.00 | | |
| Priority | | | |
| Total | $1,195.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3773 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BRIAN C SMITH<br>425 ROSSWAY RD<br>PLEASANT VALLEY, NY 12569 | | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,995.00 | | |
| Priority | | | |
| Total | $1,995.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3774 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS P SZACK<br>327 STATE ST 3RD FLOOR<br>ALBANY, NY 12210 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $195.49 | |
| Priority | | |
| **Total** | **$195.49** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3775 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ANUPAMA CHAWLA<br>39 ELIZABETH DR<br>LAUREL HOLLOW, NY 11791-1402 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3776 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SALVATORE ROSSELLI<br>19-07 PARSONS BLVD<br>WHITESTONE, NY 11357 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| | | |
|---|---|---|
| **Claim No: 3777** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TODD W & KELLY D DEMASTERS<br>PO BOX 392<br>IDAHO CITY, ID 83631 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,534.00 | |
| Priority | | |
| **Total** | **$2,534.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3778** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   OLIVIA B MCKINNEY<br>258 CAMELOT DRIVE<br>ATHENS, GA 30606 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3779** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LEONARD E OWSLEY<br>357 BRAUGHT ROAD<br>BOSQUE FARMS, NM 87068 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1261 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| **Claim No: 3780** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* COLLEEN A GOETZ<br>95-301 MAHAPILI COURT #156<br>MILILANI, HI 96789 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,495.00 | |
| Priority | | |
| **Total** | **$2,495.00** | |

*Description:*

*Remarks:*

---

| **Claim No: 3781** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WAYNE A BACCHUS<br>6626 COUNTRY PT<br>AUSTELL, GA 30168 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

---

| **Claim No: 3782** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* TRACY M YOUNG<br>8876 REFLECTION LANE<br>MIDDLETON, ID 83644 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,945.00 | |
| Priority | | |
| **Total** | **$1,945.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3783 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   JAMES D CINNAMON
9502 BENDING CREST
SAN ANTONIO, TX 78239 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date:
12/18/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,688.88 | |
| Priority | | |
| **Total** | **$1,688.88** | |

*Description:*

*Remarks:*

| Claim No: 3784 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   LILLIAN MCBRIDE
3911 N PHILADELPHIA
DURANT, OK 74701 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date:
12/18/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,056.00 | |
| Priority | | |
| **Total** | **$1,056.00** | |

*Description:*

*Remarks:*

| Claim No: 3785 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   MCCLOUD & DARLEEN FORD
6011 BRIAN WAY
BOISE, ID 83716-8809 | Last Date to File (govt):
Filing Status:
Docket Status:
Late: |

| Claim Date:
12/18/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,528.00 | |
| Priority | | |
| **Total** | **$1,528.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1263  of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| **Claim No: 3786** | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*   RONALD W & CAROL JONES<br>9916 N LONGLAKE RD<br>TRAVERSE CITY, MI 49684 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,306.00 | |
| Priority | | |
| **Total** | **$1,306.00** | |

*Description:*

*Remarks:*

| **Claim No: 3787** | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*    JOHN A FISK<br>2770 RIVER RD<br>MANISTEE, MI 49660 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,501.00 | |
| Priority | | |
| **Total** | **$1,501.00** | |

*Description:*

*Remarks:*

| **Claim No: 3788** | *Debtor Name:*  **Automotive Professionals, Inc**<br>*Creditor Name:*    CARLOS G ESPINOZA<br>2186 N 550W<br>OGDEN, UT 84414 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,750.00 | |
| Priority | | |
| **Total** | **$2,750.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1264  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3789 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   KENNETH E BAYLOR<br>73 BEAUTMONT CIRCLE 3B<br>YONKERS, NY 10710 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,495.00 | |
| Priority | | |
| **Total** | **$2,495.00** | |

*Description:*

*Remarks:*

| Claim No: 3790 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   WILLIE K CONWAY<br>245 ROSEWOOD LN<br>PO BOX 83<br>WELLINGTON, AL 36279 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 3791 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DENNIS J & AMELIA NEMOSECK<br>352 AITKEN AVE<br>BELLE VERNON, PA 15012 | *Last Date to File Claims:*     01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $52.95 | |
| Priority | | |
| **Total** | **$52.95** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1265 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| **Claim No: 3792** | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* ANNA E INGERSOLL 329 FOX RUN DRIVE GALAX, VA 24333 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/18/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

---

| **Claim No: 3793** | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* JOHN BRADY 30 MARWOOD DR POUGHKEEPSIE, NY 12601 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/18/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,950.00 | |
| Priority | | |
| **Total** | **$1,950.00** | |

*Description:*

*Remarks:*

---

| **Claim No: 3794** | *Debtor Name:* **Automotive Professionals, Inc** *Creditor Name:* SYVYLAY SAYALEN 6751 GLEN FAIR SAN ANTONIO, TX 78239 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/18/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3795 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: THERESA WILLIAMS<br>14325 KENWOOD AVE<br>DOLTON, IL 60419 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $206.61 | |
| Priority | | |
| Total | $206.61 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3796 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PETER MCGARTY<br>3121 PRIMROSE LANE<br>YPSILANTI, MI 48197 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,673.00 | |
| Priority | | |
| Total | $1,673.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3797 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DONNA M BUCK & PAM DEBOW<br>476 BRIARWOOD DR<br>CLARKSVILLE, TN 37040 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,024.92 | |
| Priority | | |
| Total | $1,024.92 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3798** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   GERALD R BENOIT<br>88 RIVERS AVENUE APT 6<br>CHICOPEE, MA 01013 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3799** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CHRISTINE A DUPRAT<br>174 NEWBURY ST<br>CHICOPEE, MA 01013-2845 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,627.00 | |
| Priority | | |
| **Total** | **$1,627.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3800** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JOHN  W & KATHRYN G KINNEY<br>9483 ZUNI DRIVE<br>BOISE, ID 83704 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 3801 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DONNA L MCKINNEY<br>12705 CTH P<br>BAGLEY, WI 53801 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $135.00 | |
| Priority | | |
| Total | $135.00 | |

Description:

Remarks:

| Claim No: 3802 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN & FRANCES K NIESE<br>12523 RD 11-J<br>OTTAWA, OH 45875 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,318.00 | |
| Priority | | |
| Total | $1,318.00 | |

Description:

Remarks:

| Claim No: 3803 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GLEN A & CHUCK JOHNSON<br>46926 85TH STREET<br>TEA, SD 57064 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,035.00 | |
| Priority | | |
| Total | $2,035.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3804 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: MICHAEL A GALLONI 48 HICKORY DR CHARLEROI, PA 15022 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,440.00 | |
| Priority | | |
| Total | $1,440.00 | |

Description:
Remarks:

| Claim No: 3805 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: KELLY A. SHANKLE 1690 ERIE AVE MARQUETTE, MI 49855 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,759.00 | |
| Priority | | |
| Total | $1,759.00 | |

Description:
Remarks:

| Claim No: 3806 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: JOSHUA E KUMMER 11451 S TALMAN AVE CHICAGO, IL 60655 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $184.00 | |
| Priority | | |
| Total | $184.00 | |

Description:
Remarks:

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3807 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CLARE J MALONEY<br>3209 POLE BRIDGE ROAD<br>GENESEO, NY 14454 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,444.79 | |
| Priority | | |
| **Total** | **$1,444.79** | |

*Description:*

*Remarks:*

| Claim No: 3808 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BARRY R SMITH<br>59 WOODY LANE<br>ROCHESTER, NY 14625 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,053.00 | |
| Priority | | |
| **Total** | **$1,053.00** | |

*Description:*

*Remarks:*

| Claim No: 3809 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** BRYAN J HEPWORTH<br>1700 BUFFALO RD<br>ROCHESTER, NY 14624 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,608.00 | |
| Priority | | |
| **Total** | **$2,608.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1271  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3810 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   AMY L HINELINE<br>857 BANNERWOOD DR<br>ONTARIO, NY 14519 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,505.00 | |
| Priority | | |
| **Total** | **$1,505.00** | |

Description:

Remarks:

| Claim No: 3811 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD D JAMES<br>2530 STATE RT 21<br>CANANDAIGUA, NY 14424 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,612.00 | |
| Priority | | |
| **Total** | **$1,612.00** | |

Description:

Remarks:

| Claim No: 3812 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MARY JO SULLIVAN<br>3868 COUNTY ROUTE 70A<br>AVOCA, NY 14809 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,180.09 | |
| Priority | | |
| **Total** | **$2,180.09** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3813 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  RONALD LEROY BARBOUR<br>1585 SOUTH PLEASANT VALLEY RD<br>WESTMINSTER, MD 21158 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| Claim No: 3814 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  TIENETTE N KEEN<br>55 W 129TH ST<br>NEW YORK, NY 10027 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

| Claim No: 3815 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  GLORIA M FLAHERTY<br>100 MERRIMACK AVE #102<br>DRACUT, MA 01826 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3816 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   LAWRENCE P HERRMANN JR<br>512 IROQUOIS AVE<br>PITTSBURGH, PA 15237 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3817 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   LARRY P. HERRMANN JR<br>512 IROQUOIS AVE<br>PITTSBURGH, PA 15237 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3818 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   GEORGE P SCHMIDT JR<br>413 GLENCOE DRIVE<br>WEST MIFFLIN, PA 15122 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,796.70 | |
| Priority | | |
| **Total** | **$1,796.70** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| BNK01 | **Claims Register Report** | Page 1274  of  2854 |
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10    10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3819 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARK S REDSTON<br>95 WACHUSETT RD<br>NEEDHAM, MA 02492 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,399.00 | |
| Priority | | |
| **Total** | **$1,399.00** | |

*Description:*

*Remarks:*

| Claim No: 3820 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* FLOYD E RAYBURN<br>13106 ORLEANS ST<br>WOODBRIDGE, VA 22192 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,994.00 | |
| Priority | | |
| **Total** | **$1,994.00** | |

*Description:*

*Remarks:*

| Claim No: 3821 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DARRELL & PATRICIA BUTTERFIELD<br>329 W WEBER HIGH DR<br>PLEASANT VIEW, UT 84414 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,380.00 | |
| Priority | | |
| **Total** | **$1,380.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1275 of 2854 |
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | | |
|---|---|---|
| **Claim No: 3822** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ROLAND R LAROCHE<br>263 MORRIS ST<br>SOUTHBRIDGE, MA 01550 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 3823** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* VINCENZO & MONIQUE FALZONE<br>PO BOX 595<br>18 DENFIELD RD<br>CHARLTON, MA 01507 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 3824** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* LINDSEY WILLIAMS<br>20807 DURAND OAK CT<br>CYPRESS, TX 77433 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,400.00 | |
| Priority | | |
| **Total** | **$2,400.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1276 of 2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3825 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHESTER N BENNETT<br>7 EATON ST<br>WESTMINSTER, MA 01473 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |
| Description: Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 3826 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: RANDOLPH WHAPLES<br>1897 TRIMBLE RD<br>MELBOURNE, FL 32934 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| Total | $1,200.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3827 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: NANCY L DAVENPORT<br>533 IRIS AVE<br>LANSING, MI 48917 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| Total | $1,495.00 | |
| Description: | | |
| Remarks: | | |

BNK01                          **Claims Register Report**                  Page 1277  of  2854
BNK01084                  AUTOMOTIVE PROFESSIONALS, INC.              03-May-10    10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3828 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GREGORY E MATYUF<br>80 BELGIUM HOLLOW RD<br>MCDONALD, PA 15057 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,212.00 | |
| Priority | | |
| **Total** | **$1,212.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3829 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RICHARD A NAPIERKOWSKI<br>1101 LANE AVENUE<br>NATRONA HEIGHTS, PA 15065 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,518.00 | |
| Priority | | |
| **Total** | **$1,518.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3830 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALLISON R MCMEEKIN LEECH<br>506 JOYCE ST<br>APOLLO, PA 15613 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,250.00 | |
| Priority | | |
| **Total** | **$1,250.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3831 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HENRY P HENSEL JR<br>338 W 8TH AVENUE<br>TARENTUM, PA 15084 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,350.00 | |
| Priority | | |
| **Total** | **$1,350.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3832 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CLEARLY SPOKEN INC - SUSAN J PHILLIPS<br>617 BITNEY ROAD<br>DUNBAR, PA 15431 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $352.98 | |
| Priority | | |
| **Total** | **$352.98** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3833 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PEGGY JO BROWN<br>4 GRANT ST<br>MAYNARD, MA 01754 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3834 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ERICA I DAVIS<br>26 ANCHORAGE LANE<br>MORGANTOWN, WV 26508 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,272.00 | |
| Priority | | |
| Total | $1,272.00 | |

Description:
Remarks:

| Claim No: 3835 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DOROTHY F HOSTLER<br>RT 1 BOX 213<br>GRAFTON, WV 26354 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,004.06 | |
| Priority | | |
| Total | $2,004.06 | |

Description:
Remarks:

| Claim No: 3836 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   THOMAS M & JOAN M WOOD<br>8 TILLSON AVE<br>HIGHLAND, NY 70878 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $973.32 | |
| Priority | | |
| Total | $973.32 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3837** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   IRENE BAKER<br>2226 OCEAN AVE<br>RONKONKOMA, NY 11779 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,071.19 | |
| Priority | | |
| **Total** | **$1,071.19** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3838** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   WALTER P FOWLER & CHRISTINE FOWLER<br>19 FEBRUARY WALK<br>LONG BEACH, NY 11561 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3839** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   JEFFREY SCHECHTER<br>33 GREENWOOD AVE<br>EAST ISLIP, NY 11730 | *Last Date to File Claims:*    01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,345.00 | |
| Priority | | |
| **Total** | **$1,345.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3840 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: DENNIS J LINEEN | Last Date to File (govt): |
| | 535 GREAVES AVE | Filing Status: |
| | STATEN ISLAND, NY 10308 | Docket Status: |
| | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,243.08 | |
| Priority | | |
| **Total** | **$1,243.08** | |

Description:

Remarks:

| Claim No: 3841 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: HEROLD DEARDORFF | Last Date to File (govt): |
| | 9505 W OAK RIDGE DRIVE | Filing Status: |
| | SUN CITY, AZ 85351 | Docket Status: |
| | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $565.99 | |
| Priority | | |
| **Total** | **$565.99** | |

Description:

Remarks:

| Claim No: 3842 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: WILLIE HENRY FRIESEN | Last Date to File (govt): |
| | 1832 N RIVERVIEW AVE | Filing Status: |
| | REEDLEY, CA 93654 | Docket Status: |
| | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $521.80 | |
| Priority | | |
| **Total** | **$521.80** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3843 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WILLIE H FRIESEN<br>1832 N RIVERVIEW AVE<br>REEDLEY, CA 93654 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,509.00 | |
| Priority | | |
| **Total** | **$1,509.00** | |

Description:

Remarks:

| Claim No: 3844 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LYNNE A HATCH<br>38 THOMPSON STREET<br>MAYNARD, MA 01754 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,201.00 | |
| Priority | | |
| **Total** | **$1,201.00** | |

Description:

Remarks:

| Claim No: 3845 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GARY R GIRARDI<br>2 OAK KNOLL<br>WORCESTER, MA 01609 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,100.00 | |
| Priority | | |
| **Total** | **$2,100.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3846 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   CHI SHIN CHENG<br>32 MUSKET ROAD<br>SEEKONK, MA 02771 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,698.00 | |
| Priority | | |
| **Total** | **$1,698.00** | |

*Description:*

*Remarks:*

| Claim No: 3847 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MARY A KUPFER<br>39 DEVON ST<br>MALVERNE, NY 11565 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,895.00 | |
| Priority | | |
| **Total** | **$1,895.00** | |

*Description:*

*Remarks:*

| Claim No: 3848 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   FRANK J JUKOSKIE<br>108 GRAND AVE<br>JOHNSON CITY, NY 13790 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $400.00 | |
| Priority | | |
| **Total** | **$400.00** | |

*Description:*

*Remarks:*

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3849** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** LOUIS PAYNE<br>8951 OAK ST<br>WESTMORELAND CITY, PA 15692 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3850** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** ELAINE MCMAHON<br>1729 E 32ND ST<br>BROOKLYN, NY 11234 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,536.00 | |
| Priority | | |
| **Total** | **$1,536.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3851** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOANNE LOMBARDI<br>513 DAVIE ST<br>WESTBURY, NY 11590 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3852 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JAMES B GILLIES<br>69 A APPLETON RD<br>AUBURN, MA 01501 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 3853 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ANTHONY W & DEBORAH REDDEN<br>119 VILLAGE HILL DR<br>SPENCERPORT, NY 14559 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,961.00 | |
| Priority | | |
| **Total** | **$2,961.00** | |

*Description:*

*Remarks:*

| Claim No: 3854 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROGER M HIRSCH<br>201 FAIRFAX RD<br>ROCHESTER, NY 14609 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,245.00 | |
| Priority | | |
| **Total** | **$1,245.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3855 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   MICHAEL J THOMAS<br>195 BELCODA DR<br>ROCHESTER, NY 14617 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $367.98 | |
| Priority | | |
| **Total** | **$367.98** | |

Description:

Remarks:

| Claim No: 3856 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   JOYCE L & WILLIAM STEPHENS<br>255 WISHBONE ST<br>HOT SPRIGNS, AR 71913 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

Description:

Remarks:

| Claim No: 3857 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   DALE W PITZEN<br>23 DALE STREET<br>ROCHDALE, MA 01542 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,902.93 | |
| Priority | | |
| **Total** | **$1,902.93** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 1287  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3858 | Debtor Name:   Automotive Professionals, Inc | | | Last Date to File Claims:         01/01/10 |
|---|---|---|---|---|
| | Creditor Name:   GEOFFREY N HORNE<br>107 BERYL ST<br>LOS ALAMOS, NM 87544-3451 | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,496.00 | |
| Priority | | |
| **Total** | **$1,496.00** | |

*Description:*

*Remarks:*

| Claim No: 3859 | Debtor Name:   Automotive Professionals, Inc | | | Last Date to File Claims:         01/01/10 |
|---|---|---|---|---|
| | Creditor Name:   PETER M VAN DOREN<br>11 CROWNSGATE CT<br>GERMANTOWN, MD 20874 | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 3860 | Debtor Name:   Automotive Professionals, Inc | | | Last Date to File Claims:         01/01/10 |
|---|---|---|---|---|
| | Creditor Name:   ALLEN J DRAKE<br>123 VAUXHALL STREET<br>NEW LONDON, CT 06320 | | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3861** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT O HURWITZ<br>32 WALKER LANE<br>WEST HARTFORD, CT 06117 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3862** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LAWRENCE  W UPDYKE<br>205  GRASSY HILL RD<br>EAST LYME, CT 06333 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3863** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BEVERLY KENDALL<br>105 SEDONIA COURT<br>DAVENPORT, FL 33837 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3864** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CAROLYN M COSLET<br>1514 W PORTER AVE<br>CHESTERTON, IN 46304 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3865** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MARION DEAN<br>2963 PAIGE DRIVE<br>MACON, GA 31211 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3866** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* TALAL M ABDELGHANY<br>83 PALFREY ROAD<br>BELMONT, MA 02478 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| **Total** | **$1,100.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3867 | Debtor Name:   Automotive Professionals, Inc
Creditor Name:   THOMAS E SANFORD
87 TOWNE ST
NORTH ATTLEBORO, MA 02760 | Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
12/18/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,477.00 | |
| Priority | | |
| Total | $1,477.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3868 | Debtor Name:   Automotive Professionals, Inc
Creditor Name:   HORACE HENDERSON
6148 DAWNRIDGE RD SOUTH
JACKSONVILLE, FL 32277-1407 | Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
12/18/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3869 | Debtor Name:   Automotive Professionals, Inc
Creditor Name:   DENNIS L & LAURA G WALLACE
310 MAPLE FORGE DR
ATHENS, GA 30606 | Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late: |
|---|---|---|
| Claim Date:
12/18/2009 | Amends Claim No:
Amended By Claim No: | Duplicates Claim No:
Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| Total | $1,500.00 | |
| Description: | | |
| Remarks: | | |

| BNK01 | **Claims Register Report** | Page 1291   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3870 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* PATRICIA L KIRTON 27 POPPY CT HOMOSASSA, FL 34446 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/18/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,219.00 | |
| Priority | | |
| **Total** | **$1,219.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3871 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* STEVEN & TAMMY GARNIER 665 CRESTVIEW AVENUE IDAHO FALLS, ID 83402 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/18/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,801.00 | |
| Priority | | |
| **Total** | **$1,801.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3872 | *Debtor Name:* Automotive Professionals, Inc *Creditor Name:* PETER MISIASZEK 101 MULBERRY LN MILFORD, PA 18337 | *Last Date to File Claims:* 01/01/10 *Last Date to File (govt):* *Filing Status:* *Docket Status:* *Late:* |
|---|---|---|
| *Claim Date:* 12/18/2009 | *Amends Claim No:* *Amended By Claim No:* | *Duplicates Claim No:* *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,281.30 | |
| Priority | | |
| **Total** | **$2,281.30** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3873 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LLOYD L CULP<br>RT 1 BOX 343-8<br>HIGHVIEW, WV 26808 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,394.00 | |
| Priority | | |
| Total | $1,394.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3874 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID L EYRE<br>267 UVILLA ESTATES DRIVE<br>SHENANDOAH JUNCTION, WV 25442 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,470.00 | |
| Priority | | |
| Total | $1,470.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3875 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID M GATCHELL<br>366 LOCUST  AVE<br>AMSTERDAM, NY 12010 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $562.50 | |
| Priority | | |
| Total | $562.50 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3876 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:  DENISE D & JON D HORNBECK 12 VARUN LANE LAKE KATRINE, NY 12449 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,900.00 | |
| Priority | | |
| **Total** | **$1,900.00** | |

*Description:*

*Remarks:*

| Claim No: 3877 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:  ANN M PEARCE 10 FALCON LANE WEST FAIRPORT, NY 14450 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,305.00 | |
| Priority | | |
| **Total** | **$1,305.00** | |

*Description:*

*Remarks:*

| Claim No: 3878 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:  JAMES T CARMODY 9190 COUNTY HIGHWAY 16 TREADWELL, NY 13846 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 1294  of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3879** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TODD E WEBER<br>118 VICTOR-MENDON RD<br>MENDON, NY 14506 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,277.00 | |
| Priority | | |
| **Total** | **$1,277.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3880** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PAMELA B HARRIS<br>59 CRYSTAL COMMONS DR<br>ROCHESTER, NY 14624 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $111.09 | |
| Priority | | |
| **Total** | **$111.09** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3881** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MICHAEL R HORIHAN<br>6694 SETTERS RUN<br>VICTOR, NY 14564 | *Last Date to File Claims:*        01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,975.00 | |
| Priority | | |
| **Total** | **$1,975.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1295  of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3882 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LAURA J DUSTIN<br>9622 MARTIN RD<br>HONEOYE FALLS, NY 14472 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $241.75 | |
| Priority | | |
| **Total** | **$241.75** | |

*Description:*

*Remarks:*

| Claim No: 3883 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   RAYMOND LAUTH<br>186  FALSTAFF RD<br>ROCHESTER, NY 14609 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $527.47 | |
| Priority | | |
| **Total** | **$527.47** | |

*Description:*

*Remarks:*

| Claim No: 3884 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   DONALD W FOLEY<br>70 LETCHWORTH AVE<br>ROCHESTER, NY 14626 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $725.00 | |
| Priority | | |
| **Total** | **$725.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3885 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: LAURA ANNE TURNQUIST 9794 IVAN DR LOT 21 YPSILANTI, MI 48197 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,469.00 | |
| Priority | | |
| **Total** | **$2,469.00** | |

Description:

Remarks:

| Claim No: 3886 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: CYNTHIA & JOCK LEE WRIGHT 3621 WHITE TAIL LANE NORTH STREET, MI 48049 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

Description:

Remarks:

| Claim No: 3887 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: NEIL JAMES CWIKLINSKI 2900 MIX ST BAY CITY, MI 48708 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,521.00 | |
| Priority | | |
| **Total** | **$1,521.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3888 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID L REINHARDT<br>4160 SNUG HARBOR RD<br>FAIRGROVE, MI 48733 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,596.00 | |
| Priority | | |
| **Total** | **$1,596.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3889 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GARY A KRUEGER<br>4539 QUEEN ST<br>BOX 47H<br>UBLY, MI 48475 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

---

| Claim No: 3890 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DONALD E MORMAN<br>1855 E FOURTH ST<br>OTTAWA, OH 45875 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $539.11 | |
| Priority | | |
| **Total** | **$539.11** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1298  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3891 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID LLOYD HERRING<br>3746 CARSON DRIVE<br>SMYRNA, GA 30080 | Last Date to File Claims:         01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |
| Description:   Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 3892 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BARBARA J YEAGER<br>1004 HOLLY STREET<br>HARRISONVILLE, MO 64701 | Last Date to File Claims:         01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,579.00 | |
| Priority | | |
| Total | $1,579.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3893 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LEVI J JENSEN<br>3721 DOVE DR<br>POCATELLO, ID 83201-5541 | Last Date to File Claims:         01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,345.00 | |
| Priority | | |
| Total | $2,345.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3894 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    WILLIAM RAVENSCRAFT<br>175 RONGLYN<br>IDAHO FALLS, ID 83401 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,429.00 | |
| Priority | | |
| Total | $1,429.00 | |

*Description:*

*Remarks:*

| Claim No: 3895 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    MANUEL E GOMES<br>8557 DIAMOND LANE<br>HILMAR, CA 95324 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| Total | $1,495.00 | |

*Description:*

*Remarks:*

| Claim No: 3896 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:    MICHAEL D HARDIN<br>2980 DALARNA COURT<br>TURLOCK, CA 95382 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| Total | $1,695.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3897 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: RAVINDRA N BHAKTA<br>5400 S PRESA<br>SAN ANTONIO, TX 78223 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| **Total** | **$995.00** | |

Description:

Remarks:

| Claim No: 3898 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: KEVIN B CONROY<br>15 WAREHAM STREET<br>CARVER, MA 02330 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,683.00 | |
| Priority | | |
| **Total** | **$1,683.00** | |

Description:

Remarks:

| Claim No: 3899 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: FRANCIS N ZECHELLO<br>83 BENSON RD<br>STOUGHTON, MA 02072 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,813.00 | |
| Priority | | |
| **Total** | **$1,813.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3900 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: FRANCES RAGLAND<br>1312 W 23RD ST<br>INDIANAPOLIS, IN 46208 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00  (Unliquidated)** | |
| Description: Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 3901 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DUANE BAJEMA<br>2756 400TH STREET<br>SIOUX CENTER, IA 51250 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,512.00 | |
| Priority | | |
| **Total** | **$1,512.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3902 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DONALD R BARR<br>2875 LIMESTONE RD<br>PARSONS, WV 26287 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,209.00 | |
| Priority | | |
| **Total** | **$1,209.00** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3903 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: MICHAEL F & JANE DOMINIQUE<br>147 SEABURY ROAD<br>LEBANON, CT 06249 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,324.00 | |
| Priority | | |
| **Total** | **$1,324.00** | |

*Description:*

*Remarks:*

| Claim No: 3904 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: ROBERT I & MARILYN J STUSAK<br>2237 BATESVILLE RD<br>CANTON, GA 30115 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,647.70 | |
| Priority | | |
| **Total** | **$2,647.70** | |

*Description:*

*Remarks:*

| Claim No: 3905 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: CINDY J SMITH (WALLIN)<br>1454 7TH ST<br>LA SALLE, IL 61301 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 3906 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:         01/01/10 |
| | Creditor Name:   IAN A GERSTEN<br>PO BOX 1035<br>JACKSON, WY 83001 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $696.48 | | |
| Priority | | | |
| **Total** | **$696.48** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3907 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:         01/01/10 |
| | Creditor Name:   JERRY & DIANA MOORE<br>PO BOX 974<br>PEA RIDGE, AR 72751 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $229.33 | | |
| Priority | | | |
| **Total** | **$229.33** | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3908 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:         01/01/10 |
| | Creditor Name:   GREGORY PAUL FALVEY<br>9695 UPPER 205TH STREET W<br>LAKEVILLE, MN 55044 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,595.00 | | |
| Priority | | | |
| **Total** | **$1,595.00** | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3909 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EARL T DECKER<br>2958 KELLOG CREEK RD<br>ACWORTH, GA 30102 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $3,200.00 | |
| Priority | | |
| Total | $3,200.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3910 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT SANCLEMENTE<br>64 LAKE ST<br>ARLINGTON, MA 02474 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $681.86 | |
| Priority | | |
| Total | $681.86 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3911 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GERALD L PATNODE<br>3132 ONEIDA LAKE RD<br>HARSHAW, WI 54529-9600 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,013.00 | |
| Priority | | |
| Total | $2,013.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3912** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   HAROLD F STENTON<br>9 CONRAD ROAD<br>BROOKFIELD, CT 06804 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3913** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   BARBARA J MILLAN<br>3960 NEAL CREEK RD<br>HOOD RIVER, OR 97030 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3914** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   C MARK & REGINA C DUNCAN<br>197 MARK DUNCAN LANE<br>FARMINGTON, KY 42040 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,208.00 | |
| Priority | | |
| **Total** | **$2,208.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3915 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KENNETH & KATHRYN LINDQUIST<br>10 PALMER PLACE<br>EASTON, CT 06612 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $300.00 | |
| Priority | | |
| **Total** | **$300.00** | |

*Description:*

*Remarks:*

| Claim No: 3916 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MERL & MARILEE SORENSEN<br>155 RD 6NS<br>CODY, WY 82414 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,795.00 | |
| Priority | | |
| **Total** | **$1,795.00** | |

*Description:*

*Remarks:*

| Claim No: 3917 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ANNELLA WALDRIDGE<br>6460 OLD HWY 45 S<br>PADUCAH, KY 42003 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,659.00 | |
| Priority | | |
| **Total** | **$1,659.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3918 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HARRY M & RUTH HAUBERT<br>PO BOX 314<br>7382 EVERGREEN ST<br>LIMA, NY 14485 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $811.00 | |
| Priority | | |
| Total | $811.00 | |

Description:

Remarks:

| Claim No: 3919 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROGER D NICHOLS<br>2010 HOMEWOOD AVENUE<br>PADUCAH, KY 42003 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,215.00 | |
| Priority | | |
| Total | $1,215.00 | |

Description:

Remarks:

| Claim No: 3920 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARK M. ANDRUS<br>22 HARRISON ST<br>LEOMINSTER, MA 01453 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,453.00 | |
| Priority | | |
| Total | $1,453.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3921 | Debtor Name: Automotive Professionals, Inc  Creditor Name: GILBERT LORD WIER  1382 WILHITE RD  JEFFERSON, GA 30549 | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date: 12/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,375.00 | |
| Priority | | |
| Total | $1,375.00 | |

Description:
Remarks:

| Claim No: 3922 | Debtor Name: Automotive Professionals, Inc  Creditor Name: BROXTON MITCHELL WYNNE  139 TIMBER RIDGE DR  ATHENS, GA 30607 | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date: 12/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,490.00 | |
| Priority | | |
| Total | $1,490.00 | |

Description:
Remarks:

| Claim No: 3923 | Debtor Name: Automotive Professionals, Inc  Creditor Name: KENNETH E DAGGETT  6922 HOTCHKIN RD  PRATTSBURGH, NY 14873 | Last Date to File Claims: 01/01/10  Last Date to File (govt):  Filing Status:  Docket Status:  Late: |
|---|---|---|
| Claim Date: 12/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,655.00 | |
| Priority | | |
| Total | $1,655.00 | |

Description:
Remarks:

| BNK01 | **Claims Register Report** | Page 1309   of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3924 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DONALD G MADDOX<br>5531 TWILIGHT DR<br>CEDAR HILL, MO 63016 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $445.00 | |
| Priority | | |
| **Total** | **$445.00** | |

*Description:*

*Remarks:*

| Claim No: 3925 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LEONARD & BARBARA INZEO<br>2 FIELD END LN<br>EASTCHESTER, NY 10709 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,385.00 | |
| Priority | | |
| **Total** | **$2,385.00** | |

*Description:*

*Remarks:*

| Claim No: 3926 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LINDA WEBSTER<br>PO BOX 63<br>BOULDER, WY 82923 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,742.00 | |
| Priority | | |
| **Total** | **$1,742.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3927 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ALEX ZUBATY<br>40 FAWN LANE<br>STATEN ISLAND, NY 10306 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,681.00 | |
| Priority | | |
| **Total** | **$1,681.00** | |

*Description:*

*Remarks:*

| Claim No: 3928 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   TIMOTHY R MITCHELL<br>3502 COURTSHIRE<br>SUGAR LAND, TX 77478-5217 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

*Description:*

*Remarks:*

| Claim No: 3929 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LYNN S MA<br>3119 WATERS VIEW DR<br>SUGAR LAND, TX 77478 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3930 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   NORREEN L DEMAY<br>147 NEW WICKHAM DR<br>PENFIELD, NY 14525 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $827.00 | | |
| Priority | | | |
| Total | $827.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3931 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   IVAN ROGER RICHARDSON<br>2251 E LITCHFIELD RD<br>JONESVILLE, MI 49250 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,106.00 | | |
| Priority | | | |
| Total | $2,106.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3932 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT G MCCULLOUGH<br>364 S NEWCOMBE ST<br>LAKEWOOD, CO 80226 | | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,108.00 | | |
| Priority | | | |
| Total | $2,108.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3933 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: DOROTHY A PEARL 80 GROVE ST #406 MELROSE, MA 02176 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| Total | $0.00  (Unliquidated) | | |
| Description: Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 3934 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: SANDRA L JUST 4289 GLENWILLOW DRIVE HAMBURG, NY 14075 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $593.00 | | |
| Priority | | | |
| Total | $593.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 3935 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: DANIEL L ASH 2060 REED ROAD BERGEN, NY 14416 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/18/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,543.28 | | |
| Priority | | | |
| Total | $1,543.28 | | |
| Description: | | | |
| Remarks: | | | |

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1313  of  2854

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3936 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LORIE D & LARRY ABBOTT<br>3628 MAPLE AVE<br>WALWORTH, NY 14569 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,894.00 | |
| Priority | | |
| **Total** | **$1,894.00** | |

*Description:*

*Remarks:*

| Claim No: 3937 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PETER T HOANG<br>171 PEBBLEVIEW DR<br>ROCHESTER, NY 14612 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 3938 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LINDA L RHODES<br>PO BOX 24831<br>ROCHESTER, NY 14624 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,407.35 | |
| Priority | | |
| **Total** | **$1,407.35** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | |
|---|---|
| **Claim No: 3939** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** THOMAS P MARTIN<br>329 ST CLAIR STREET<br>GENEVA, NY 14456 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $50.00 | |
| Priority | | |
| **Total** | **$50.00** | |

**Description:**

**Remarks:**

| | |
|---|---|
| **Claim No: 3940** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** DANIEL JONES JR<br>14 FOLLETTE ST<br>GRAFTON, MA 01519 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,705.00 | |
| Priority | | |
| **Total** | **$1,705.00** | |

**Description:**

**Remarks:**

| | |
|---|---|
| **Claim No: 3941** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** STANLEY F HARRIS<br>57 N MAIN ST<br>ORANGE, MA 01364 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| | | |
|---|---|---|
| **Claim No: 3942** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   LOUISA WILMOT<br>133-04 142ND ST<br>JAMAICA, NY 11436 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,585.00 | |
| Priority | | |
| **Total** | **$1,585.00** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 3943** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PHILIP J ADAMS<br>58 BRYNMAWR DRIVE<br>EAST LONGMEADOW, MA 01028 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $316.07 | |
| Priority | | |
| **Total** | **$316.07** | |

*Description:*

*Remarks:*

---

| | | |
|---|---|---|
| **Claim No: 3944** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   BERNICE S HURYSZ<br>581 PECK ROAD<br>SPENCERPORT, NY 14559 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,293.00 | |
| Priority | | |
| **Total** | **$1,293.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 1316   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3945 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: CHARLES M ALEXANDER<br>9 CHANTILLY LANE<br>FAIRPORT, NY 14450 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 3946 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: DON H & SALLY SCHOESSLER<br>6 SNOWBERRY CIR<br>PENFIELD, NY 14526 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,200.00 | |
| Priority | | |
| **Total** | **$2,200.00** | |

*Description:*

*Remarks:*

| Claim No: 3947 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: ROBERT F SULLIVAN<br>1109 MARIGOLD DRIVE<br>WEBSTER, NY 14580 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,439.72 | |
| Priority | | |
| **Total** | **$1,439.72** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3948 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   KENNETH J STREB | Last Date to File (govt): |
| | 143 FRAZIER ST | Filing Status: |
| | BROCKPORT, NY 14420 | Docket Status: |
| | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| --- | --- | --- |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | |
| Unsecured | $430.46 | |
| Priority | | |
| Total | $430.46 | |

Description:

Remarks:

| Claim No: 3949 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   NANCY HELEN WALLO | Last Date to File (govt): |
| | 415 EDGECREEK TRAIL | Filing Status: |
| | ROCHESTER, NY 14609 | Docket Status: |
| | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| --- | --- | --- |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | |
| Unsecured | $1,317.00 | |
| Priority | | |
| Total | $1,317.00 | |

Description:

Remarks:

| Claim No: 3950 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   LANCE A HARTER | Last Date to File (govt): |
| | 1863 LATTA RD | Filing Status: |
| | ROCHESTER, NY 14612 | Docket Status: |
| | | Late: |

| Claim Date: 12/18/2009 | Amends Claim No:  Amended By Claim No: | Duplicates Claim No:  Duplicated By Claim No: |
| --- | --- | --- |

| Class | Amount Claimed | Amount Allowed |
| --- | --- | --- |
| Secured | | |
| Unsecured | $1,599.00 | |
| Priority | | |
| Total | $1,599.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3951 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   GREGG M & TINA M LEE<br>7291 HICKORY CT<br>EAST DUBUQUE, IL 61025 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,613.00 | |
| Priority | | |
| **Total** | **$1,613.00** | |

Description:

Remarks:

---

| Claim No: 3952 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   FLORIDA M JACKSON<br>302 PARKS PLACE RD<br>BATESVILLE, MS 38606 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $950.00 | |
| Priority | | |
| **Total** | **$950.00** | |

Description:

Remarks:

---

| Claim No: 3953 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JANE W WILLIAMS<br>4710 PRESTON RD<br>DANSVILLE, NY 14437 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,317.40 | |
| Priority | | |
| **Total** | **$1,317.40** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3954** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*  ANTHONY J RICCIUTI<br>254 HILLSIDE AVE<br>ROCHESTER, NY 14610 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,189.00 | |
| Priority | | |
| **Total** | **$1,189.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3955** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   KENNETH J CARL JR<br>186 QUESADA DR<br>ROCHESTER, NY 14616 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3956** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:*   CAROL J CIESLINSKI<br>10 FLORIDA AVENUE<br>ROCHESTER, NY 14616 | *Last Date to File Claims:*      01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/18/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3957 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   STEPHEN J SMITH<br>7 COPELAND DR<br>SUFFERN, NY 10901 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,290.22 | |
| Priority | | |
| **Total** | **$1,290.22** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3958 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOSEPH F DIRAC<br>23 TANO DRIVE<br>HIGHLAND, NY 12528 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 3959 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JESSICA TOMAH<br>PO BOX 2912<br>POUGHKEEPSIE, NY 12603 | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3960 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GREGORY LEON CURRY JR<br>2014 ALL HALLOWS CT<br>WALDORF, MD 20602 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,198.00 | |
| Priority | | |
| Total | $2,198.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 3961 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PATRICIA V & CHARLES ECKERSON<br>2 JUDD PL<br>GOSHEN, NY 10924 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |
| Description: Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 3962 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JULIA ANN & LINDA BARNES<br>2180 VALLEY VIEW DRIVE<br>TONGANOXIE, KS 66086 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |
| Description: Please see claim for detail. | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3963** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** WILLIE C HAYES<br>2605 ROCK ISLAND<br>ST JOSEPH, MO 64504 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,346.30 | |
| Priority | | |
| **Total** | **$2,346.30** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3964** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JEFFREY L MARSHALL<br>16377 GREENBRIAR CT<br>LAKEVILLE, MN 55044 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,898.13 | |
| Priority | | |
| **Total** | **$2,898.13** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 3965** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CHARLES W ABERCROMBIE<br>126 HILLROSE LANE<br>PICKENS, SC 29671 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,349.95 | |
| Priority | | |
| **Total** | **$1,349.95** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3966 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAMIEN DECOLLIBUS<br>66 JEROME AVE<br>MINEOLA, NY 11501 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,490.00 | |
| Priority | | |
| Total | $1,490.00 | |

Description:

Remarks:

---

| Claim No: 3967 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DOROTHY L BOZEMAN<br>21605 S HOME FARM RD<br>HARRISONVILLE, MO 64701 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,101.00 | |
| Priority | | |
| Total | $1,101.00 | |

Description:

Remarks:

---

| Claim No: 3968 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERTA L DEHART<br>1370 WEST GRAND AVENUE SP122<br>GROVER BEACH, CA 93433 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| Total | $1,695.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3969 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KEVIN & KAREN MARTIN<br>42 MEADOW LANE<br>PLEASANTVILLE, NY 10570 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

**Description:**

**Remarks:**

---

| Claim No: 3970 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JUNIOR C KRAUSE<br>2225 SEATTLE CT<br>TURLOCK, CA 95382 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

**Description:**

**Remarks:**

---

| Claim No: 3971 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JOHN SANFORD GIBSON<br>3108 LACOSTA LN<br>MODESTO, CA 95355 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/18/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,684.00 | |
| Priority | | |
| **Total** | **$1,684.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

---

**Claim No: 3972**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   FRANK J PEHR
POB 42
SANDIA PARK, NM 87047

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/18/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,420.27 | |
| Priority | | |
| Total | $1,420.27 | |

Description:
Remarks:

---

**Claim No: 3973**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   EDWARD L BRADLEY
10424 MANZANILLO NE
ALBUQUERQUE, NM 87111

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/18/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,774.00 | |
| Priority | | |
| Total | $1,774.00 | |

Description:
Remarks:

---

**Claim No: 3974**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   ROBERT L COURTNEY
1055 SANDIA DR
BOSQUE FARMS, NM 87068

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/18/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| Total | $1,500.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3975 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CHRYSTAL PUSHOR<br>2135 FRANKLIN ST<br>COLUMBUS, IN 47201 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,983.00 | |
| Priority | | |
| **Total** | **$1,983.00** | |

*Description:*

*Remarks:*

| Claim No: 3976 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   HELEN MAY SHINKEL<br>1866 E NORTH UNION ROAD<br>BAY CITY, MI 48706 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,489.00 | |
| Priority | | |
| **Total** | **$1,489.00** | |

*Description:*

*Remarks:*

| Claim No: 3977 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DANA M LUCIA<br>PO BOX 232<br>CARNELIAN BAY, CA 96140 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3978 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LOIS JANE KROLL<br>275 W BAY ST<br>SEBAWAING, MI 48759 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,651.00 | |
| Priority | | |
| Total | $1,651.00 | |

Description:

Remarks:

| Claim No: 3979 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SCOTT I WIGGINS<br>30 FAWN LN<br>QUEENSBURY, NY 12804 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $988.62 | |
| Priority | | |
| Total | $988.62 | |

Description:

Remarks:

| Claim No: 3980 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHERYL RUSSELL<br>118 BLUE LAKE DR<br>BEREA, KY 40403 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/18/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00 (Unliquidated) | |

Description: Please see claim for detail.

Remarks:

| BNK01 | **Claims Register Report** | Page 1328 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 3981 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN WILLIAM RITTER<br>51105 PINE CANYON RD<br>KING CITY, CA 93930-9615 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,231.00 | |
| Priority | | |
| **Total** | **$2,231.00** | |

Description:

Remarks:

| Claim No: 3982 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES E & JOANN M CIRRITO<br>179 MAPLE ST<br>NORWICH, CT 06360 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,497.00 | |
| Priority | | |
| **Total** | **$1,497.00** | |

Description:

Remarks:

| Claim No: 3983 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BETH M SCHNEIDER<br>3496 LAKEVIEW RD<br>HAMBURG, NY 14075-6171 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,116.07 | |
| Priority | | |
| **Total** | **$1,116.07** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3984 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ARTHUR HADEL<br>203 4TH AV<br>HUNTINGTON STA., NY 11746-2349 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| Description: Please see claim for detail. | | |
| Remarks: | | |

| Claim No: 3985 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KEVIN F MARTIN<br>287 WINONA BLVD<br>ROCHESTER, NY 14617 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,235.00 | |
| Priority | | |
| **Total** | **$1,235.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 3986 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KRISTEN A BADEAU<br>230 W 2ND ST<br>CORNING, NY 14830 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,573.00 | |
| Priority | | |
| **Total** | **$1,573.00** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3987 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: JAMES F & DEBRA A DONNELLY<br>102 NORLANE DR<br>ROCHESTER, NY 14622 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $157.54 | |
| Priority | | |
| **Total** | **$157.54** | |

Description:

Remarks:

| Claim No: 3988 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: THOMAS D PAGE<br>94 HAGEN RD<br>SALEM, CT 06420 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

Description:

Remarks:

| Claim No: 3989 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: VERNON GENTRY<br>462 COUNTY ROAD 103<br>JEMISON, AL 35085 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $927.56 | |
| Priority | | |
| **Total** | **$927.56** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 3990 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   FREDERICK W & ANN HILDEBRAND 149 ASHLAND STREET JEWETT CITY, CT 06351 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,545.00 | |
| Priority | | |
| **Total** | **$1,545.00** | |

Description:

Remarks:

---

| Claim No: 3991 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   STEPHEN G MUNSELL 100 WOODBRIDGE ROAD COVENTRY, CT 06238 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,450.00 | |
| Priority | | |
| **Total** | **$1,450.00** | |

Description:

Remarks:

---

| Claim No: 3992 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   RICKY L SHEFFIELD 135 ANDERSON CABIN RD NW GEORGETOWN, TN 37336-5027 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,118.34 | |
| Priority | | |
| **Total** | **$1,118.34** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3993 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   GEORGE L KEHOE<br>1259 N HAMLIN RD<br>HAMLIN, NY 14464 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $806.80 | |
| Priority | | |
| **Total** | **$806.80** | |

Description:

Remarks:

| Claim No: 3994 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   MARY JO RHODES<br>14 BLACK FOREST DR<br>WEBSTER, NY 14580 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,920.82 | |
| Priority | | |
| **Total** | **$3,920.82** | |

Description:

Remarks:

| Claim No: 3995 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   MARK E MAAS<br>213 ORCHARD PARK BLVD<br>ROCHESTER, NY 14609 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,549.00 | |
| Priority | | |
| **Total** | **$1,549.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1333  of   2854

03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 3996** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** CHARLES M CAMPANELLI<br>11331 N LAKE DR<br>FENTON, MI 48430 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,788.00 | |
| Priority | | |
| **Total** | **$1,788.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3997** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** PATRICIA J CRAWLEY<br>9515 E 31ST STREET<br>INDEPENDENCE, MO 64052 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,695.00 | |
| Priority | | |
| **Total** | **$3,695.00** | |

**Description:**

**Remarks:**

| | | |
|---|---|---|
| **Claim No: 3998** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KEVIN / SUSAN SULLIVAN<br>5 SETTLERS WAY<br>SOUTH EASTON, MA 02375 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,194.00 | |
| Priority | | |
| **Total** | **$1,194.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 3999 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RICHARD R. SIMONIDES<br>270 FIELD ST<br>NEWINGTON, CT 06111 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,599.00 | |
| Priority | | |
| **Total** | **$1,599.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4000 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JUDITH ERICKSON-BOORMAN<br>327 E PEARL ST<br>OWATONNA, MN 55060-2529 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,675.00 | |
| Priority | | |
| **Total** | **$1,675.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4001 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JAMES E & LYNN QUEATHEM<br>6280 WHISPER BEND DR<br>SAINT LOUIS, MO 63129-4856 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,357.00 | |
| Priority | | |
| **Total** | **$1,357.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 4002 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: GAYLE T & VONDA HARPER<br>1627 GREENLAND PARK CIRCLE<br>SHELBYVILLE, KY 40065 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $995.00 | |
| Priority | | |
| Total | $995.00 | |

Description:

Remarks:

| Claim No: 4003 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT J ROLLEND<br>35 ALLEN ST<br>WEST BROOKFIELD, MA 01585 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| Total | $1,595.00 | |

Description:

Remarks:

| Claim No: 4004 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MATTHEW B LUEBBERS<br>502 BROADMOOR DR<br>ST LOUIS, MO 63017-3101 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $939.63 | |
| Priority | | |
| Total | $939.63 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4005 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  WALDO C BAKER JR<br>40 PROSPECT HILL RD<br>STOCKBRIDGE, MA 01262 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,390.00 | |
| Priority | | |
| **Total** | **$3,390.00** | |

*Description:*

*Remarks:*

| Claim No: 4006 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  WAYNE V VENEZIA<br>349  WYOMING ST<br>WARSAW, NY 14569 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,687.00 | |
| Priority | | |
| **Total** | **$1,687.00** | |

*Description:*

*Remarks:*

| Claim No: 4007 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*  LASHONDA N MCKENZIE<br>355 DAVISON RD #12<br>LOCKPORT, NY 14094 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,300.00 | |
| Priority | | |
| **Total** | **$1,300.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1337  of  2854

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4008 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* JEFFREY T KOSTEK <br> 68 TURNER AVE <br> BUFFALO, NY 14200 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,236.00 | |
| Priority | | |
| **Total** | **$1,236.00** | |

*Description:*

*Remarks:*

| Claim No: 4009 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* DAVID E STUCKI <br> 14 ALDEN RD <br> POUGHKEEPSIE, NY 12603 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,370.00 | |
| Priority | | |
| **Total** | **$1,370.00** | |

*Description:*

*Remarks:*

| Claim No: 4010 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* ROGER H & JEAN P HUDSON <br> 13511 NE 97TH STREET <br> VANCOUVER, WA 98682 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,295.00 | |
| Priority | | |
| **Total** | **$2,295.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4011 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PATRICIA R MILLER<br>8847 ORCHARD AVE SE<br>PORT ORCHARD, WA 98367 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,212.00 | |
| Priority | | |
| **Total** | **$1,212.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 4012 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DIXIE L BOUSMAN<br>1902 FIELDSTONE CIRCLE<br>PASO ROBLES, CA 93446 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |
| Description: | | |
| Remarks: | | |

| Claim No: 4013 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DORLISA H THOMAS<br>284-B TANO ROAD<br>SANTA FE, NM 87506 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $774.58 | |
| Priority | | |
| **Total** | **$774.58** | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 4014 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** JUDITH LYNN SIMS<br>216 E SAIKO ROAD<br>HOPE, MI 48628 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

**Description:**

**Remarks:**

---

| Claim No: 4015 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** WILLIAM J FOGLE JR<br>PO BOX 1722<br>JOHNS ISLAND, SC 29457 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,519.00 | |
| Priority | | |
| **Total** | **$1,519.00** | |

**Description:**

**Remarks:**

---

| Claim No: 4016 | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** WILLIE RAY JR<br>264 HUMBOLDT PKWY<br>BUFFALO, NY 14214 | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $870.57 | |
| Priority | | |
| **Total** | **$870.57** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

**Claim No: 4017**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   JESSE E GROSSMAN
1407 MARSHALL RD
LYNDONVILLE, NY 14098

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/21/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,750.00 | |
| Priority | | |
| **Total** | **$1,750.00** | |

Description:
Remarks:

---

**Claim No: 4018**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   SARAH L MILLER
4905 S HOLBROOK AVE
SIOUX FALLS, SD 57106

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/21/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

Description:
Remarks:

---

**Claim No: 4019**

Debtor Name:   Automotive Professionals, Inc
Creditor Name:   KATHLEEN P SUTHERLAND
207 CHELSEA CIRCLE
PISGAH FOREST, NC 28768

Last Date to File Claims:   01/01/10
Last Date to File (govt):
Filing Status:
Docket Status:
Late:

Claim Date: 12/21/2009

Amends Claim No:
Amended By Claim No:

Duplicates Claim No:
Duplicated By Claim No:

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $374.87 | |
| Priority | | |
| **Total** | **$374.87** | |

Description:
Remarks:

**Claims Register Report**

Page 1341  of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4020** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NANCY SCHMIDT<br>326 FAIRVIEW AVE<br>HAMDEN, CT 06514 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $412.19 | |
| Priority | | |
| **Total** | **$412.19** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4021** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JENNIFER LEIGHFIELD<br>78 PACKARD ST<br>LANCASTER, MA 01523 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,296.52 | |
| Priority | | |
| **Total** | **$1,296.52** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4022** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LORETTA R WEBER<br>1264 OLD YORK ROAD<br>BURLINGTON, NJ 08016 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4023** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALLEN ZATONSKY<br>12 GOLDIE ROAD<br>CHEPACHET, RI 02814 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,690.70 | |
| Priority | | |
| **Total** | **$1,690.70** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4024** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PAUL D GARGIULO<br>38 W MAPLE RD<br>GREENLAWN, NY 11740 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $354.42 | |
| Priority | | |
| **Total** | **$354.42** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4025** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RICHARD L & ELEANOR WASHBURN<br>59 ST JAMES DRIVE<br>WEBSTER, NY 14580 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:* 12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4026 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: MICHAEL T HEFFERNAN | Last Date to File (govt): |
| | 253 ARCH ROAD | Filing Status: |
| | AV0N, CT 06001 | Docket Status: |
| | | Late: |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,128.90 | |
| Priority | | |
| **Total** | **$1,128.90** | |

Description:

Remarks:

| Claim No: 4027 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: JEAN M PUSATERI | Last Date to File (govt): |
| | 38 DELPHI DRIVE | Filing Status: |
| | CHEEKTOWAGA, NY 14227 | Docket Status: |
| | | Late: |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $956.96 | |
| Priority | | |
| **Total** | **$956.96** | |

Description:

Remarks:

| Claim No: 4028 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name: JACOB PETERS | Last Date to File (govt): |
| | 7178 W BERGEN ROAD | Filing Status: |
| | BERGEN, NY 14416 | Docket Status: |
| | | Late: |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,874.89 | |
| Priority | | |
| **Total** | **$1,874.89** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 1344  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4029 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* LINDA LOUISE POOLE <br> 7567 DUTCHMAN BAY RD <br> EAST JORDAN, MI 49727 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $374.37 | |
| Priority | | |
| **Total** | **$374.37** | |

*Description:*

*Remarks:*

| Claim No: 4030 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* PHYLLIS S LAW <br> 13 CLARKSON DR <br> WALPOLE, MA 02081 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 4031 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT T THOMSON <br> 521 TOMPKINS DR <br> COLDWATER, MI 49036-7819 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,316.00 | |
| Priority | | |
| **Total** | **$2,316.00** | |

*Description:*

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1345  of  2854

03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4032 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: PHILIP J FREDRICKSON 25 BRANDY LANE WAPPINGERS FALLS, NY 12538 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,000.00 | | |
| Priority | | | |
| Total | $2,000.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4033 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: ROBERT L & LOLETA B HIMES 119 JENKS STREET BROOKVILLE, PA 15825 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,334.54 | | |
| Priority | | | |
| Total | $1,334.54 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4034 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: HELEN R OTT 2075 MONTCLAIR AVE SILOAM SPRINGS, AR 72761 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,620.00 | | |
| Priority | | | |
| Total | $1,620.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4035 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS J SWEENEY JR<br>7261 POMMEL DR<br>SYKESVILLE, MD 21784 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,387.00 | |
| Priority | | |
| **Total** | **$1,387.00** | |

*Description:*

*Remarks:*

| Claim No: 4036 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALFRED A POST JR<br>35 RUTLEDGE DRIVE<br>ROCHESTER, NY 14621 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,759.00 | |
| Priority | | |
| **Total** | **$1,759.00** | |

*Description:*

*Remarks:*

| Claim No: 4037 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SANDRA NELL HARPER<br>317 VALLEY VIEW AVE SW<br>LEESBURG, VA 20175 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,369.80 | |
| Priority | | |
| **Total** | **$1,369.80** | |

*Description:*

*Remarks:*

**Claims Register Report**

Page 1347  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4038 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: THERESA & FRANCIS X YOUNG<br>10325 HALTON TERR<br>LANHAM, MD 20706 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,190.00 | |
| Priority | | |
| Total | $3,190.00 | |

Description:
Remarks:

| Claim No: 4039 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES T AND KATHLEEN J WARREN<br>133 WOODCREST DR<br>BUFFALO, NY 14220 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $985.71 | |
| Priority | | |
| Total | $985.71 | |

Description:
Remarks:

| Claim No: 4040 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BERNICE ALEXANDER<br>R-4 BX 95<br>BROOKVILLE, PA 15825 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,058.14 | |
| Priority | | |
| Total | $1,058.14 | |

Description:
Remarks:

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 1348  of  2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4041 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN G & MARYANNE CAMPBELL<br>17866 YOSEMITE ROAD<br>TUOLUMNE, CA 95379 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,900.00 | |
| Priority | | |
| **Total** | **$1,900.00** | |

*Description:*

*Remarks:*

| Claim No: 4042 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   FLORENCE M GIBLIN<br>9660 SW 92ND COURT UNIT C<br>OCALA, FL 34481 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,211.00 | |
| Priority | | |
| **Total** | **$1,211.00** | |

*Description:*

*Remarks:*

| Claim No: 4043 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DAVID W & CONNIE D JONES<br>100 THISTLE RD<br>FRANKFORT, KY 40601 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4044 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SHIRLEY DANGERFIELD<br>804 W COLLEGE ST<br>FAYETTEVILLE, TN 37334 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,320.38 | |
| Priority | | |
| **Total** | **$2,320.38** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4045 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN MORTON<br>13 PARTRIDGE HOLLOW ROAD<br>KILLINGWORTH, CT 06419 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4046 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN R ELROD<br>230 GATEWOOD CIRCLE<br>ATHENS, GA 30607 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 1350 of 2854
03-May-10  10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4047 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: JOHN E & JUTTA U LAMA<br>6791 SKUSE RD<br>OSSEO, MI 49266 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,904.00 | |
| Priority | | |
| Total | $1,904.00 | |

Description:

Remarks:

| Claim No: 4048 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: PHILLIP M ALLEN<br>1101 HULL AVE<br>YPSILANTI, MI 48198-6477 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,126.40 | |
| Priority | | |
| Total | $1,126.40 | |

Description:

Remarks:

| Claim No: 4049 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: GAIL PETERSON<br>1908 S CAMPBELL TR<br>SIOUX FALLS, SD 57106 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,382.00 | |
| Priority | | |
| Total | $1,382.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4050 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CHRIS & CALLIE CHILAS<br>175 SANDORIS CIR<br>ROCHESTER, NY 14622 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $900.00 | |
| Priority | | |
| Total | $900.00  (Unliquidated) | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 4051 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   THOMAS G MOSDALE<br>29 BRITT ROAD<br>EAST HARTFORD, CT 06118 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,599.00 | |
| Priority | | |
| Total | $1,599.00 | |

Description:

Remarks:

| Claim No: 4052 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   MELLISA L FRITSCHIE<br>100 MEADOW AVE APT 3<br>CREIGHTON, PA 15030 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| Total | $1,000.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 4053 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   STEPHEN M DENNISON<br>191 HOSMER ST<br>HUDSON, MA 01749 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,790.37 | |
| Priority | | |
| **Total** | **$1,790.37** | |

*Description:*

*Remarks:*

---

| Claim No: 4054 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   TIMOTHY & AMY WOODWARD<br>101 FORREST ROAD<br>WESTFORD, MA 01886 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00** | |

*Description:*

*Remarks:*

---

| Claim No: 4055 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   GERALD J KUBIAK<br>318 S CRISMON ROAD LOT 31<br>MESA, AZ 85208 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $758.79 | |
| Priority | | |
| **Total** | **$758.79** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4056** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LEIGH CONSTANTINE<br>31 FOREST STREET<br>EAST HAMPTON, CT 06424 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $300.00 | |
| Priority | | |
| **Total** | **$300.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4057** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SCOTT W OWEN<br>46 OLD MIDDLETOWN AVENUE<br>EAST HAMPTON, CT 06424 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,759.59 | |
| Priority | | |
| **Total** | **$3,759.59** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4058** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DIANE R ENDERS<br>2 MCSHANES RANCH RD<br>UNCASVILLE, CT 06382 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,584.70 | |
| Priority | | |
| **Total** | **$1,584.70** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4059 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   SUSAN A MEAD<br>89 B HUNTERS AVE<br>TAFTVILLE, CT 06380 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 4060 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   JAMES EDGAR CARR<br>116 GOVERNORS DRIVE SW<br>LEESBURG, VA 20176 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,793.99 | |
| Priority | | |
| **Total** | **$3,793.99** | |

*Description:*

*Remarks:*

| Claim No: 4061 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   GEORGE WILBORN<br>PO BOX 332<br>LEWISVILLE, AR 71845 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $162.25 | |
| Priority | | |
| **Total** | **$162.25   (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4062 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   HOLLY RICHMOND | Last Date to File (govt): |
| | 1306  RAMBLEWOOD DR | Filing Status: |
| | EAST LANSING, MI 48823 | Docket Status: |
| | | Late: |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,363.35 | |
| Priority | | |
| Total | $1,363.35 | |

Description:
Remarks:

| Claim No: 4063 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   RYAN C PING | Last Date to File (govt): |
| | 1409 RIDGEWOOD DR. | Filing Status: |
| | WINONA, MN 55987 | Docket Status: |
| | | Late: |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| Total | $2,500.00 | |

Description:
Remarks:

| Claim No: 4064 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
| | Creditor Name:   TERRY L DAHL | Last Date to File (govt): |
| | 516 S 1ST STREET | Filing Status: |
| | LA CRESCENT, MN 55947 | Docket Status: |
| | | Late: |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,999.00 | |
| Priority | | |
| Total | $3,999.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4065 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KAREN ELAINE HILLING<br>35 HICKORY RIDGE DR<br>FREDERICKSBURG, VA 22405 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,499.68 | |
| Priority | | |
| **Total** | **$1,499.68** | |

Description:

Remarks:

| Claim No: 4066 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LORNA J EICKELBERG<br>1866 EDGEWATER AVE<br>ARDEN HILLS, MN 55112 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,295.00 | |
| Priority | | |
| **Total** | **$1,295.00** | |

Description:

Remarks:

| Claim No: 4067 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LAWRENCE M FAGEN<br>6018 SHETLAND DRIVE<br>DALLAS, TX 75230 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,742.00 | |
| Priority | | |
| **Total** | **$1,742.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 1357 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4068 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DANIEL L SUTTON<br>3491 N HILLSDALE ROAD<br>HILLSDALE, MI 49242 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,430.00 | |
| Priority | | |
| **Total** | **$2,430.00** | |

*Description:*

*Remarks:*

| Claim No: 4069 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THAD T KAISER<br>3508 SCHULTZ ST<br>LANSING, MI 48906 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $102.10 | |
| Priority | | |
| **Total** | **$102.10** | |

*Description:*

*Remarks:*

| Claim No: 4070 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL L MARDEN<br>12 BIRCH BRUSH ROAD<br>SHREWSBURY, MA 01545 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,600.00 | |
| Priority | | |
| **Total** | **$2,600.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1358 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4071 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DENNIS HART<br>431 THIRD ST<br>LINDENWOLD, NJ 08021 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,809.00 | |
| Priority | | |
| **Total** | **$1,809.00** | |

*Description:*

*Remarks:*

| Claim No: 4072 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DUAN LEE<br>2347 MILLVALLEY DRIVE<br>FLORISSANT, MO 63031 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,100.00 | |
| Priority | | |
| **Total** | **$1,100.00** | |

*Description:*

*Remarks:*

| Claim No: 4073 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT L ARBUTHNOT SR<br>1002 E ALGONQUIN RD<br>SCHAUMBURG, IL 60173 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1359  of  2854

03-May-10    10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4074 | *Debtor Name:*  Automotive Professionals, Inc | | *Last Date to File Claims:*  01/01/10 |
|---|---|---|---|
| | *Creditor Name:*   NANCY ANDERSON<br>1515 COUNTY ROAD 6712<br>LYTLE, TX 78052 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

*Description:*

*Remarks:*

| Claim No: 4075 | *Debtor Name:*  Automotive Professionals, Inc | | *Last Date to File Claims:*  01/01/10 |
|---|---|---|---|
| | *Creditor Name:*   ROLAND MORALES & SANDRA A MORALES<br>6811 COUNTRY HILL<br>SAN ANTONIO, TX 78240 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,502.27 | |
| Priority | | |
| **Total** | **$1,502.27** | |

*Description:*

*Remarks:*

| Claim No: 4076 | *Debtor Name:*  Automotive Professionals, Inc | | *Last Date to File Claims:*  01/01/10 |
|---|---|---|---|
| | *Creditor Name:*   JOSEPH J PHILLIPS<br>57 W SCHUYLKILL ROAD<br>POTTSTOWN, PA 19465 | | *Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4077 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LEWIS L LAW<br>407 WINDSOR LANE<br>NEW BRAUNFELS, TX 78132 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,187.00 | |
| Priority | | |
| **Total** | **$2,187.00** | |

*Description:*

*Remarks:*

| Claim No: 4078 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LOREN A WOOD/EVA J WOOD<br>25 DEDDINGTON DRIVE<br>BELLA VISTA, AR 72714 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,904.00 | |
| Priority | | |
| **Total** | **$1,904.00** | |

*Description:*

*Remarks:*

| Claim No: 4079 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAMON E ROBINSON<br>67 MAYO LOOP<br>LOS LUNAS, NM 87031 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,168.00 | |
| Priority | | |
| **Total** | **$1,168.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1361  of  2854 |
|-------|---------------------------|---------------------|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4080 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* ROBERTO GUTIERREZ | | *Last Date to File (govt):* |
| | 34 VIA SEDILLO | | *Filing Status:* |
| | TIJERAS, NM 87059 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/21/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $6,251.29 | | |
| Priority | | | |
| **Total** | **$6,251.29** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 4081 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* STELLA MAHONEY | | *Last Date to File (govt):* |
| | 101 BROKEN SPUR | | *Filing Status:* |
| | UNIVERSAL CITY, TX 78148 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/21/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,295.00 | | |
| Priority | | | |
| **Total** | **$1,295.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 4082 | *Debtor Name:* **Automotive Professionals, Inc** | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* PETER W TAYLOR | | *Last Date to File (govt):* |
| | 7207 INDIAN RIVER DR | | *Filing Status:* |
| | COLORADO SPGS, CO 80923 | | *Docket Status:* |
| | | | *Late:* |
| *Claim Date:* 12/21/2009 | *Amends Claim No:* | | *Duplicates Claim No:* |
| | *Amended By Claim No:* | | *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $275.80 | | |
| Priority | | | |
| **Total** | **$275.80** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4083 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BENJAMIN C KAUDER<br>16 PEARL ST<br>CLIFTON SPRINGS, NY 14432 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,746.00 | |
| Priority | | |
| Total | $1,746.00 | |

Description:

Remarks:

| Claim No: 4084 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LORI J BARTHOLOMEW<br>1868 BRUZGUL RD<br>LAGRANGEVILLE, NY 12540 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,195.00 | |
| Priority | | |
| Total | $2,195.00 | |

Description:

Remarks:

| Claim No: 4085 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JOHN J BRADY<br>30 MARWOOD DRIVE<br>POUGHKEEPSIE, NY 12601 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,100.00 | |
| Priority | | |
| Total | $2,100.00 | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 1363 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4086** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JEAN D RICHMOND<br>1402 NORTH EVANWOOD AVENUE<br>LA PUENTE, CA 91744 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4087** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DANIEL J ZERWAS<br>4079 S MILL SITE AVE<br>BOISE, ID 83716 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,200.00 | |
| Priority | | |
| **Total** | **$2,200.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4088** | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   VERNA E & DONALD MADDING<br>285 HASTINGS AVENUE<br>BUFFALO, NY 14215 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,965.00 | |
| Priority | | |
| **Total** | **$1,965.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4089 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DONALD MADDING<br>285 HASTINGS AVENUE<br>BUFFALO, NY 14125 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,045.00 | |
| Priority | | |
| Total | $2,045.00 | |

*Description:*

*Remarks:*

| Claim No: 4090 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* SCOTT D & DEBRA A HONAN<br>305 SOUTHRIDGE DRIVE<br>ROCHESTER, NY 14626 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $445.39 | |
| Priority | | |
| Total | $445.39 | |

*Description:*

*Remarks:*

| Claim No: 4091 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MICHAEL J TUTTOBENE<br>24 DUNSMERE DRIVE<br>ROCHESTER, NY 14615 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,279.00 | |
| Priority | | |
| Total | $1,279.00 | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4092 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   RONALD H NOHE<br>909 THAXTED CIR<br>WEBSTER, NY 14580 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,656.00 | |
| Priority | | |
| **Total** | **$2,656.00** | |

Description:

Remarks:

| Claim No: 4093 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   THOMAS G & KATHLEEN WHALEN<br>3284 EDGEMERE DRIVE<br>ROCHESTER, NY 14612 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $509.88 | |
| Priority | | |
| **Total** | **$509.88** | |

Description:

Remarks:

| Claim No: 4094 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   SHELDON LEVITSKY<br>65 VICTORIA DRIVE<br>ROCHESTER, NY 14618 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $285.88 | |
| Priority | | |
| **Total** | **$285.88** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 1366 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4095 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LEAH L BRADY<br>70 VANDERLIN PARK<br>ROCHESTER, NY 14622 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $237.92 | |
| Priority | | |
| **Total** | **$237.92** | |

*Description:*

*Remarks:*

| Claim No: 4096 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* VINCENT J DECARLO<br>182 CHERRY ROAD<br>ROCHESTER, NY 14612 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $800.00 | |
| Priority | | |
| **Total** | **$800.00** | |

*Description:*

*Remarks:*

| Claim No: 4097 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* RONSON E DARBY<br>711 ALABAMA AVE<br>PO BOX 845<br>DAUPHIN ISLAND, AL 36528 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4098** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* BRIAN & DANELLE M LANGLEY<br>20445 SHERMAN ST<br>WESTON, OH 43569 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| **Claim No: 4099** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* TIMOTHY L MCDONALD<br>10 CHARMAINE ROAD<br>ROCHESTER, NY 14624 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,609.00 | |
| Priority | | |
| **Total** | **$1,609.00** | |
| *Description:* | | |
| *Remarks:* | | |

| | | |
|---|---|---|
| **Claim No: 4100** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ROBERT W WEYMAN<br>17 ST RITA DR<br>ROCHESTER, NY 14606 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,290.60 | |
| Priority | | |
| **Total** | **$1,290.60** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4101** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* FREDERICK BROWN<br>56 JEFREELIND DR<br>ROCHESTER, NY 14616-2034 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,250.00 | |
| Priority | | |
| **Total** | **$1,250.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4102** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JUDITH A HAYS<br>297 MASON ROAD<br>FAIRPORT, NY 14450 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,294.00 | |
| Priority | | |
| **Total** | **$1,294.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4103** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* JOHN J HUBER<br>540 PECK ROAD<br>SPENCERPORT, NY 14559 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,169.61 | |
| Priority | | |
| **Total** | **$1,169.61** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4104 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BEVERLY A MILNER<br>15 OGEE TRAIL<br>BROCKPORT, NY 14420 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $551.50 | |
| Priority | | |
| **Total** | **$551.50** | |

Description:

Remarks:

| Claim No: 4105 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LISA WILLIAMS<br>1555 TOWNHALL ROAD<br>LACRESCENT, MN 55947 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,545.00 | |
| Priority | | |
| **Total** | **$1,545.00** | |

Description:

Remarks:

| Claim No: 4106 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PETER L DESANDRE<br>181 DEXTER AVE<br>MERIDEN, CT 06450 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,287.90 | |
| Priority | | |
| **Total** | **$1,287.90** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4107 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:     01/01/10 |
| | Creditor Name:   JAMES F & CHERYL BENNETT 12 JACOP DRIVE UNCASVILLE, CT 06382 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,399.00 | | |
| Priority | | | |
| Total | $1,399.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4108 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:     01/01/10 |
| | Creditor Name:   JEFFREY P OKUN 42 PHEASANT  RUN SOMERS, CT 06071 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| Total | $0.00  (Unliquidated) | | |
| Description:   Please see claim for detail. | | | |
| Remarks: | | | |

| Claim No: 4109 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:     01/01/10 |
| | Creditor Name:   RONALD PAWLAK 25377 BETH ANN DRIVE SOUTH BEND, IN 46619 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,579.35 | | |
| Priority | | | |
| Total | $1,579.35 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4110 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   JOHN D WILSON<br>4 QUAIL CT<br>JACKSONVILLE, AR 72076 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,750.00 | |
| Priority | | |
| **Total** | **$1,750.00** | |

*Description:*

*Remarks:*

| Claim No: 4111 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   RUBY GODBOLD<br>6537 GARDNERS SCHOOL ROAD<br>STANTONSBURG, NC 27883 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

| Claim No: 4112 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CAROL N DITERS<br>PO BOX 271<br>128 DITERS RD<br>GILBERTSVILLE, NY 13776 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,548.00 | |
| Priority | | |
| **Total** | **$1,548.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4113 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* CHARLES N DUMBLEWSKI <br> 232 VOORHEES RD <br> AMSTERDAM, NY 12010 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,107.00 | |
| Priority | | |
| **Total** | **$2,107.00** | |

*Description:*

*Remarks:*

| Claim No: 4114 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* CARL W & HELEN M SIMPSON <br> 5278  WAGNER RD <br> BEAVERTON, MI 48612 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

| Claim No: 4115 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* MICHAEL ALAN TRAVIS <br> 949 N HEWITT DRIVE <br> LEWISTON, NY 14092 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $727.06 | |
| Priority | | |
| **Total** | **$727.06** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 4116 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   SHRILEY S MILLER | | Last Date to File (govt): |
| | 3839 SAUNDERS SETTLEMENT RD | | Filing Status: |
| | SANBORN, NY 14132 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

**Description:**  Please see claim for detail.

**Remarks:**

---

| Claim No: 4117 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   ROBERT H NAREAU | | Last Date to File (govt): |
| | 1285 CENTER ST | | Filing Status: |
| | EAST AURORA, NY 14052-9795 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| Total | $1,395.00 | |

**Description:**

**Remarks:**

---

| Claim No: 4118 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
| | Creditor Name:   GARY W KLUMPP | | Last Date to File (govt): |
| | 3063 HESS ROAD | | Filing Status: |
| | APPLETON, NY 14008 | | Docket Status: |
| | | | Late: |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

**Description:**   Please see claim for detail.

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 4119 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   GEORGE N OLIVER<br>69 CROFTON DRIVE<br>WEST SENECA, NY 14224 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $399.00 | |
| Priority | | |
| **Total** | **$399.00** | |

*Description:*

*Remarks:*

---

| Claim No: 4120 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   ROBERT R MACIEJEWSKI<br>130 PATRICIA LANE<br>CHEEKTOWAGA, NY 14227 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*   Please see claim for detail.

*Remarks:*

---

| Claim No: 4121 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DURVAL R & CHERYL A GOULART<br>1056 NARRAGANSETT BLVD<br>CRANSTON, RI 02905 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,595.00 | |
| Priority | | |
| **Total** | **$1,595.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1375  of   2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4122 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* OLIVE A ABBOTT <br> 43 SLEEPY HOLLOW LN <br> STAMFORD, CT 06907 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,078.00 | |
| Priority | | |
| **Total** | **$1,078.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4123 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MARIE JEAN ANDERSON <br> 1711 4TH STREET NE <br> MINNEAPOLIS, MN 55413 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,683.00 | |
| Priority | | |
| **Total** | **$1,683.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4124 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ROBERT POLONCARZ <br> 339 NIAGARA FALLS BLVD <br> AMHERST, NY 14226 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |
| *Description:* Please see claim for detail. | | |
| *Remarks:* | | |

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1376   of   2854

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4125 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   DOUGLAS A NIESE<br>9976 RD  M<br>OTTAWA, OH 45875 | | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,358.00 | | |
| Priority | | | |
| **Total** | **$1,358.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 4126 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   WILLIAM E NIESE<br>5880 RD 7-D<br>LEIPSIC, OH 45856 | | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,194.90 | | |
| Priority | | | |
| **Total** | **$1,194.90** | | |
| *Description:* | | | |
| *Remarks:* | | | |

| Claim No: 4127 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   STEVEN F MACLEAN<br>87 WINTERGREEN RD<br>MASHPEE, MA 02649 | | *Last Date to File Claims:*          01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,290.00 | | |
| Priority | | | |
| **Total** | **$1,290.00** | | |
| *Description:* | | | |
| *Remarks:* | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 4128 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: JOHN E & JOANNE E BRADLEY<br>45 A SPRINGBROOK RD<br>WESTERLY, RI 02891 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| **Total** | **$1,200.00  (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

---

| Claim No: 4129 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: HAZEL J VENGEROW<br>230 S MAIN ST #16<br>PROVIDENCE, RI 02903 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $291.90 | |
| Priority | | |
| **Total** | **$291.90** | |

Description:

Remarks:

---

| Claim No: 4130 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: ROGER & MARY LOOS<br>31 PEARL ST<br>BATAVIA, NY 14020 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 4131 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:  LARRY ERICKSEN<br>2 RIVERSIDE RD<br>VESTAL, NY 13850 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,265.00 | |
| Priority | | |
| **Total** | **$2,265.00** | |

Description:

Remarks:

---

| Claim No: 4132 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   DONALD G BALDWIN<br>420 CLAYTON AVE<br>GEORGETOWN, KY 40324 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,746.00 | |
| Priority | | |
| **Total** | **$1,746.00** | |

Description:

Remarks:

---

| Claim No: 4133 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:   C B BATSEL<br>11601 BALDWIN NE<br>ALBUQUERQUE, NM 87112-3139 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/17/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4134 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* SHIRLEY BALL<br>2917 FITZROY DR<br>LAS VEGAS, NV 89134 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/17/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | | |

*Description:*

*Remarks:*

| Claim No: 4135 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* HELEN C MARCHITTO<br>237 KELSEY AVE<br>WEST HAVEN, CT 06516 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| Claim No: 4136 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DEAN E SMITH<br>6 COLUMBUS RD<br>PEABODY, MA 01960 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | | |
|---|---|---|---|
| **Claim No: 4137** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** LEONARD J EBERT<br>23 SPRING ST<br>READING, MA 01867 | | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

**Description:** Please see claim for detail.

**Remarks:**

| | | | |
|---|---|---|---|
| **Claim No: 4138** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** KIM CIAFARDONI<br>405 LYNNFIELD ST<br>LYNN, MA 01904 | | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $686.06 | |
| Priority | | |
| **Total** | **$686.06** | |

**Description:**

**Remarks:**

| | | | |
|---|---|---|---|
| **Claim No: 4139** | **Debtor Name:** Automotive Professionals, Inc<br>**Creditor Name:** SALVATORE J/SALVATRICE PETRELLA<br>8 WEXFORD LANE<br>CROMWELL, CT 06416 | | **Last Date to File Claims:** 01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,919.00 | |
| Priority | | |
| **Total** | **$1,919.00** | |

**Description:**

**Remarks:**

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4140 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DEBORAH A SANSEVERE<br>3 SADORE LN APT 1N<br>YONKERS, NY 10710 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,095.00 | |
| Priority | | |
| **Total** | **$1,095.00** | |

*Description:*

*Remarks:*

| Claim No: 4141 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BRYAN DIGIOVANNI<br>6 COLONY ST EXT<br>SEYMOUR, CT 06483 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,275.00 | |
| Priority | | |
| **Total** | **$2,275.00** | |

*Description:*

*Remarks:*

| Claim No: 4142 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CHRISTOPHER P FLETCHER<br>151 IRVING AVE<br>TORRINGTON, CT 06790 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,796.00 | |
| Priority | | |
| **Total** | **$1,796.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4143 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SHARON H BUTEAU<br>115 WOODS END ROAD<br>GUILFORD, CT 06437 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

| Claim No: 4144 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT MOY<br>45 ASPEN DRIVE<br>SOUTH GLASTONBURY, CT 06073 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,118.94 | |
| Priority | | |
| **Total** | **$2,118.94** | |

Description:

Remarks:

| Claim No: 4145 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SHARI S MALTBY<br>30 LINCOLN AVE<br>WEST HARTFORD, CT 06117 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4146 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   RUKHSANA KAUSAR<br>89 GALLOWS LANE<br>QUAKER HILL, CT 06375 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,914.00 | |
| Priority | | |
| **Total** | **$1,914.00** | |

*Description:*

*Remarks:*

| Claim No: 4147 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   EARL M REED<br>4 EDGEHILL STREET<br>ENFIELD, CT 06082 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,499.00 | |
| Priority | | |
| **Total** | **$1,499.00** | |

*Description:*

*Remarks:*

| Claim No: 4148 | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CRAIG I IBARA<br>2426 KANEALII AVE<br>HONOLULU, HI 96813 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,088.00 | |
| Priority | | |
| **Total** | **$2,088.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4149** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   LAURIE A DE JESUS<br>549 EAST KAHAOPEA STREET<br>HILO, HI 96720 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,897.00 | |
| Priority | | |
| **Total** | **$1,897.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4150** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   ERNEST W WARD<br>PO BOX 7<br>HERKIMER, NY 13350 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,615.00 | |
| Priority | | |
| **Total** | **$1,615.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4151** | **Debtor Name:**   Automotive Professionals, Inc<br>**Creditor Name:**   ANGELA M COSTELLO<br>PO BOX  173<br>16 STROSNIDER HILL<br>BLACKSVILLE, WV 26521 | **Last Date to File Claims:**   01/01/10<br>**Last Date to File (govt):**<br>**Filing Status:**<br>**Docket Status:**<br>**Late:** |

| **Claim Date:**<br>12/21/2009 | **Amends Claim No:**<br>**Amended By Claim No:** | **Duplicates Claim No:**<br>**Duplicated By Claim No:** |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $750.00 | |
| Priority | | |
| **Total** | **$750.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4152 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: ROBERT C DIGIOVANNI<br>336 TAYLOR ROAD<br>STOW, MA 01775 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,295.00 | | |
| Priority | | | |
| Total | $1,295.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4153 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: RONALD R LODER<br>14458  LAKE SHORE RD<br>KENT, NY 14477 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,438.00 | | |
| Priority | | | |
| Total | $1,438.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4154 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: LISA M MILBY<br>558 CRESCENT AVE<br>HIGHLAND, NY 12528 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,595.00 | | |
| Priority | | | |
| Total | $1,595.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 4155 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:   MICHELE S WHITE<br>157 GLENSUMMER RD<br>HOLBROOK, NY 11741 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,070.00 | |
| Priority | | |
| **Total** | **$2,070.00** | |

*Description:*

*Remarks:*

---

| Claim No: 4156 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:    JAMES & MARY LEE<br>7007 AUTUMN PARK<br>SAN ANTONIO, TX 78249 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $992.00 | |
| Priority | | |
| **Total** | **$992.00** | |

*Description:*

*Remarks:*

---

| Claim No: 4157 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:   01/01/10 |
|---|---|---|
| | Creditor Name:    NADINE H BELLAN<br>104 EDWARD ST 2A<br>ROSLYN HEIGHTS, NY 11577 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| **Total** | **$1,195.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4158** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* GAIL M SEIGEL<br>246 GLEN ELLYN WAY<br>ROCHESTER, NY 14618 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,257.00 | |
| Priority | | |
| **Total** | **$1,257.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4159** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CYNTHIA L NISHIMURA<br>1944 DOLE STREET<br>HONOLULU, HI 96822 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $4,000.00 | |
| Priority | | |
| **Total** | **$4,000.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4160** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ANGELIQUE D ARTHURS<br>4588 RTE 364<br>MIDDLESEX, NY 14507 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |

| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,705.00 | |
| Priority | | |
| **Total** | **$1,705.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1388 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10  10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4161 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* GERALD N DIHLE<br>522 EAST ST<br>JONESVILLE, MI 49250 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,346.00 | |
| Priority | | |
| **Total** | **$2,346.00** | |

*Description:*

*Remarks:*

| Claim No: 4162 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ARTHUR L BUDD<br>14 MARIE CRESCENT<br>COMMACK, NY 11725 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,400.00 | |
| Priority | | |
| **Total** | **$2,400.00** | |

*Description:*

*Remarks:*

| Claim No: 4163 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS L SHAFER<br>8511 MAIN ST<br>HONEOYE, NY 14471 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,136.00 | |
| Priority | | |
| **Total** | **$1,136.00** | |

*Description:*

*Remarks:*

| BNK01 | **Claims Register Report** | Page 1389 of 2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4164 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* MICHAEL W GUCHE | | *Last Date to File (govt):* |
| | 1013 WHALEN RD | | *Filing Status:* |
| | PENFIELD, NY 14526 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 12/21/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,060.00 | |
| Priority | | |
| **Total** | **$1,060.00** | |

*Description:*

*Remarks:*

| Claim No: 4165 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* CATHERINE M KWIECIEN | | *Last Date to File (govt):* |
| | 21 ISLINGTON WAY | | *Filing Status:* |
| | ROCHESTER, NY 14610 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 12/21/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,707.00 | |
| Priority | | |
| **Total** | **$1,707.00** | |

*Description:*

*Remarks:*

| Claim No: 4166 | *Debtor Name:* Automotive Professionals, Inc | | *Last Date to File Claims:* 01/01/10 |
|---|---|---|---|
| | *Creditor Name:* AUGUST J BISESI | | *Last Date to File (govt):* |
| | 1137 GREENTREE RD | | *Filing Status:* |
| | PITTSBURGH, PA 15220 | | *Docket Status:* |
| | | | *Late:* |

| *Claim Date:* | *Amends Claim No:* | *Duplicates Claim No:* |
|---|---|---|
| 12/21/2009 | *Amended By Claim No:* | *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,229.96 | |
| Priority | | |
| **Total** | **$1,229.96** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4167 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
| | Creditor Name:   JUDITH A BARTOO | | Last Date to File (govt): |
| | 103 WOODVIEW LANE | | Filing Status: |
| | MORRIS, NY 13808 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/21/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,405.00 | | |
| Priority | | | |
| Total | $1,405.00 | | |

*Description:*

*Remarks:*

| Claim No: 4168 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
| | Creditor Name:   CHRISTINA GAGLIARDI & RICHARD SCHETTLER | | Last Date to File (govt): |
| | 2509 WHITNEY OAKS LN | | Filing Status: |
| | RENO, NV 89523 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/21/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,632.00 | | |
| Priority | | | |
| Total | $1,632.00 | | |

*Description:*

*Remarks:*

| Claim No: 4169 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:  01/01/10 |
| | Creditor Name:   JAMIE RHATIGAN | | Last Date to File (govt): |
| | 18730 SW 99 RD | | Filing Status: |
| | CUTLER BAY, FL 33157 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/21/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,598.00 | | |
| Priority | | | |
| Total | $1,598.00 | | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 4170 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: THOMAS A KOLODZIEJ<br>1922 MAIN STREET<br>COVENTRY, CT 06238 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,274.00 | |
| Priority | | |
| Total | $1,274.00 | |

Description:
Remarks:

| Claim No: 4171 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EUGENE WALLACE BURROUGHS SR<br>26886 THREE NOTCH RD<br>MECHANICSVILLE, MD 20659 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,507.00 | |
| Priority | | |
| Total | $1,507.00 | |

Description:
Remarks:

| Claim No: 4172 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: EDWARD L KEENAN<br>1000 GEORGE ST<br>MUMFORD, NY 14511 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,085.00 | |
| Priority | | |
| Total | $1,085.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4173 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: DAVID L BONGIORNO<br>2814 LITTLE JOHN DR<br>SAN ANTONIO, TX 78209-3021 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,732.00 | |
| Priority | | |
| Total | $1,732.00 | |

Description:
Remarks:

| Claim No: 4174 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LORETTA & GARY G SHEARER<br>6605 MARSH CT<br>FREDERICKSBURG, VA 22407 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,682.00 | |
| Priority | | |
| Total | $2,682.00 | |

Description:
Remarks:

| Claim No: 4175 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: BERNARD J SOSKO<br>143 MISCOVICH ROAD<br>GREENSBURG, PA 15601 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00 (Unliquidated) | |

Description: Please see claim for detail.
Remarks:

| | | |
|---|---|---|
| BNK01 | **Claims Register Report** | Page 1393  of   2854 |
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4176 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BERNARD MICHALSKI JR<br>1590 BULLIS RD<br>ELMA, NY 14059 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $880.05 | |
| Priority | | |
| **Total** | **$880.05** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4177 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOSE A DE FREITAS<br>54 RIDGEWOOD RD<br>NEW BEDFORD, MA 02745 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,877.00 | |
| Priority | | |
| **Total** | **$1,877.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4178 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN B MCGOWAN<br>62 OLIVER STREET<br>LOCKPORT, NY 14094 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,423.00 | |
| Priority | | |
| **Total** | **$1,423.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4179 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KATHRYN A OEDBAUER<br>7445 SALT ROAD<br>CLARENCE CENTER, NY 14032 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,950.00 | |
| Priority | | |
| Total | $1,950.00 | |

*Description:*

*Remarks:*

| Claim No: 4180 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JERRELL G MOSS<br>142 KILHOFFER STREET<br>BUFFALO, NY 14211 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| Total | $0.00  (Unliquidated) | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 4181 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SANDRA J JASKOWIAK<br>274 CRISFIELD AVENUE<br>CHEEKTOWAGA, NY 14206 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| Total | $2,500.00  (Unliquidated) | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4182 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   OLSA B SHATARA<br>425 N KNIGHT AVE<br>ENDWELL, NY 13760 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,189.00 | |
| Priority | | |
| **Total** | **$1,189.00** | |

*Description:*

*Remarks:*

| Claim No: 4183 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   DONALD THOMAS<br>2698 NY RT 79<br>HARPURSVILLE, NY 13787 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $5,000.00 | |
| Priority | | |
| **Total** | **$5,000.00** | |

*Description:*

*Remarks:*

| Claim No: 4184 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   TERRENCE J ELLIS<br>279 BEVIER ST<br>BINGHAMTON, NY 13904 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,368.00 | |
| Priority | | |
| **Total** | **$1,368.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4185 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   BRAD A LAUSENG<br>1220 1ST AVENUE NE<br>WATERTOWN, SD 57201 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,574.00 | |
| Priority | | |
| **Total** | **$1,574.00** | |

*Description:*

*Remarks:*

| Claim No: 4186 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PAUL E BERTSCH<br>315 SPRING AVE N<br>LAKE PRESTON, SD 57249 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,685.00 | |
| Priority | | |
| **Total** | **$1,685.00** | |

*Description:*

*Remarks:*

| Claim No: 4187 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT HENRY ANSPAUGH<br>304 THOMPSON ST<br>ESSEXVILLE, MI 48732 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,382.00 | |
| Priority | | |
| **Total** | **$1,382.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4188** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CLARENCE J KLIDA<br>6723 3 MILE ROAD<br>BAY CITY, MI 48706 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4189** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROBERT M FIRMENT<br>RD#1 BOX 187<br>193 POSSUM HOLLOW RD<br>LATROBE, PA 15650 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,913.30 | |
| Priority | | |
| **Total** | **$1,913.30** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4190** | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* LEONARD G & HELENA V JOHNSON<br>1552 SCHOONER LN<br>SEBASTIAN, FL 32958 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
**Judge Honorable Carol A. Doyle**

| Claim No: 4191 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   MICHAEL L & BETTY J CROUCH 11 DANIEL BROWN DRIVE MYSTIC, CT 06355 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,011.00 | | |
| Priority | | | |
| Total | $2,011.00 | | |

Description:
Remarks:

| Claim No: 4192 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   STACY A SWAIM 11200 BODINE RD SAINTE GENEVIEVE, MO 63670 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,349.00 | | |
| Priority | | | |
| Total | $2,349.00 | | |

Description:
Remarks:

| Claim No: 4193 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   AMRATBHAI PATEL 351 N MLK HWY LAKE CHARLES, LA 70601 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,775.00 | | |
| Priority | | | |
| Total | $1,775.00 | | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

---

| Claim No: 4194 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:          01/01/10 |
|---|---|---|---|
| | Creditor Name:   HENRY E CLASS<br>2125 LOCKPORT-OLCOTT RD<br>BURT, NY 14028 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,798.00 | |
| Priority | | |
| **Total** | **$1,798.00** | |

Description:

Remarks:

---

| Claim No: 4195 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:          01/01/10 |
|---|---|---|---|
| | Creditor Name:   CAMILLE FANELLO<br>6512 NAGOYA RD NE<br>RIO RANCHO, NM 87144 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $3,695.37 | |
| Priority | | |
| **Total** | **$3,695.37** | |

Description:

Remarks:

---

| Claim No: 4196 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:          01/01/10 |
|---|---|---|---|
| | Creditor Name:   JOYCE STROPE<br>5124 W WEDINGTON DR<br>FAYETTEVILLE, AR 72704 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $524.05 | |
| Priority | | |
| **Total** | **$524.05** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4197** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* FRANCES L LEONARD <br> 8144 COFFEE CUP CT <br> FAIRFAX STATION, VA 22039 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4198** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* ADRIAN F & SALLY T CHENEY <br> 15 MANDE FITZPATRICK RD <br> MALONE, NY 12953 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,400.00 | |
| Priority | | |
| **Total** | **$2,400.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4199** | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* MARIA SANCHEZ-CARLO <br> 20-A W CHAPMAN ST <br> ALEXANDRIA, VA 22301-2502 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |

| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4200 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* CHARLES J SPAZIANTE<br>464 SUNDERLAND RD<br>WORCESTER, MA 01604 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 4201 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NANCY A FRIESWICK<br>667 SUTTON ST<br>NORTHBRIDGE, MA 01534 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,935.00 | |
| Priority | | |
| **Total** | **$1,935.00** | |

*Description:*

*Remarks:*

| Claim No: 4202 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* MARLENE FOURNIER<br>53 DUVAL ST<br>MANCHESTER, CT 06042 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $564.75 | |
| Priority | | |
| **Total** | **$564.75** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 4203 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* THOMAS SENA <br> 41 OSWEGATCHIE HILLS RD <br> NIANTIC, CT 06357 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

---

| Claim No: 4204 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* KARL E AGUARDO <br> 10046 WEST LUPINE STREET <br> BOISE, ID 83704 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,354.00 | |
| Priority | | |
| **Total** | **$2,354.00** | |

*Description:*

*Remarks:*

---

| Claim No: 4205 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* RALPH BAINES <br> 408 BAINES CIRCLE <br> MILLPORT, AL 35576 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 4206 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:        01/01/10 |
|---|---|---|
| | Creditor Name:   JERE J VANALLEN<br>404 EAST STREET<br>HERKIMER, NY 13350 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,385.00 | |
| Priority | | |
| **Total** | **$1,385.00** | |

*Description:*

*Remarks:*

| Claim No: 4207 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:        01/01/10 |
|---|---|---|
| | Creditor Name:   DEBORAH M SPATARO<br>PO BOX 771<br>ONEONTA, NY 13820 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,700.00 | |
| Priority | | |
| **Total** | **$1,700.00** | |

*Description:*

*Remarks:*

| Claim No: 4208 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims:        01/01/10 |
|---|---|---|
| | Creditor Name:   JAMES A BLAINE<br>125 LINCOLN DR<br>VESTAL, NY 13850 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,065.00 | |
| Priority | | |
| **Total** | **$2,065.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 4209 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOAN C MCINTYRE<br>27 ELM ST<br>MARBLEHEAD, MA 01945 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $400.00 | |
| Priority | | |
| **Total** | **$400.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 4210 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOHN TRUMAN HIMES III<br>2220 CHESTNUT GROVE RD<br>PO BOX 492<br>SHARPSBURG, MD 21782 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

---

| Claim No: 4211 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JAMES SCOTT GORDON<br>198 EAST PARKWOOD RD<br>DECATUR, GA 30030 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,800.00 | |
| Priority | | |
| **Total** | **$2,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4212 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT S MALOOF<br>48 SCENIC HILLS DR<br>POUGHKEEPSIE, NY 12603 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,295.58 | |
| Priority | | |
| Total | $1,295.58 | |

Description:
Remarks:

| Claim No: 4213 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   OLGA R LUKAS<br>19 WELLSWEEP LN<br>BOX 276<br>SUGAR LOAF, NY 10981 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| Total | $2,000.00 | |

Description:
Remarks:

| Claim No: 4214 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROBERT P BLIVEN<br>893 BLIVEN - SHERMAN RD<br>OXFORD, NY 13830 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,810.00 | |
| Priority | | |
| Total | $1,810.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4215 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DEBORAH A HAMLER<br>6786 WESCOTT RD<br>LEROY, NY 14482 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 4216 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ROBERT A SHELANSKEY<br>300 JUNE ST<br>ENDICOTT, NY 13760 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 4217 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* ROLAND C HUI<br>118 BUTTERCUP COURT<br>HERCULES, CA 94547 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $506.00 | |
| Priority | | |
| **Total** | **$506.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4218 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KENNETH A GOLDSTROHM<br>263 MCELROY RD<br>E BRADY, PA 16028 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,330.00 | |
| Priority | | |
| **Total** | **$1,330.00** | |

*Description:*

*Remarks:*

| Claim No: 4219 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PETER A JOHNSON<br>70 HENNEQUIN ROAD<br>COLUMBIA, CT 06237 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,559.51 | |
| Priority | | |
| **Total** | **$2,559.51** | |

*Description:*

*Remarks:*

| Claim No: 4220 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HAROLD M DEPOIAN<br>27 OX YOKE DR<br>KENSINGTON, CT 06037 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,817.00 | |
| Priority | | |
| **Total** | **$1,817.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4221 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROSEMARIE A PAINE<br>91 ANTHONY ROAD<br>N STONINGTON, CT 06359 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,589.00 | |
| Priority | | |
| **Total** | **$1,589.00** | |

*Description:*

*Remarks:*

| Claim No: 4222 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ELIZABETH A PHELAN<br>59 FOX DEN ROAD<br>BRISTOL, CT 06010 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,500.00 | |
| Priority | | |
| **Total** | **$2,500.00** | |

*Description:*

*Remarks:*

| Claim No: 4223 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DEBBIE J DUGAS-LITTLEFIELD<br>138 DAGGETT STREET<br>MOOSUP, CT 06354 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4224 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: PATRICIA A RIGSBEE<br>4708 S RACE ST<br>MARION, IN 46953 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $174.35 | |
| Priority | | |
| Total | $174.35 | |
| Description: | | |
| Remarks: | | |

| Claim No: 4225 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: E ANTHONY CIRILLO<br>11526 PIPING ROCK<br>HOUSTON, TX 77077 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $118.00 | |
| Priority | | |
| Total | $118.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 4226 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT NEARY<br>14202 SWISS HILL DR<br>HOUSTON, TX 77077 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,584.00 | |
| Priority | | |
| Total | $1,584.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4227 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* GERALD M SWIM <br> 733 POWELL ST <br> LACROSSE, WI 54603 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,906.00 | |
| Priority | | |
| **Total** | **$1,906.00** | |

*Description:*

*Remarks:*

| Claim No: 4228 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* DARYLE KRAIGE <br> 17416 W ELIZABETH AVENUE <br> GOODYEAR, AZ 85338 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 4229 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* ROBIN L BEAUREGARD <br> 57 RUTH DR <br> PLAINFIELD, CT 06374 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4230 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PAUL G TESCIONE<br>79 WILLOW RD<br>EAST HAVEN, CT 06512 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $243.44 | |
| Priority | | |
| **Total** | **$243.44** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4231 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SAMUEL VARUGHESE<br>64 ROSE RD<br>W NYACK, NY 10994 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,695.00 | |
| Priority | | |
| **Total** | **$1,695.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4232 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CLYDE J HURLEY<br>88 PARKER ROAD<br>SOMERS, CT 06071 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,799.00 | |
| Priority | | |
| **Total** | **$1,799.00** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01084

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1412  of  2854

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4233 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   PRISCILLA M CARLSON<br>16 PRATT STREET<br>NORWICH, CT 06360 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,553.00 | |
| Priority | | |
| **Total** | **$1,553.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4234 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   GEORGE F LYSIK<br>541 HOPEVILLE ROAD<br>JEWETT CITY, CT 06351 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,317.58 | |
| Priority | | |
| **Total** | **$1,317.58** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4235 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   STEVEN D HODGES<br>128 FARMSTEAD DR<br>SOUTH WINDSOR, CT 06095 | Last Date to File Claims:    01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,195.00 | |
| Priority | | |
| **Total** | **$2,195.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4236 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:  DEBORAH VATTIATO 130 NEWBRIDGE RD EAST MEADOW, NY 11554 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| Total | $1,195.00 | |

Description:

Remarks:

| Claim No: 4237 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:  WILLIAM & DIANE TOMLINSON 313  SUNNYLAND AVE PITTSBURGH, PA 15227 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,440.00 | |
| Priority | | |
| Total | $1,440.00 | |

Description:

Remarks:

| Claim No: 4238 | Debtor Name:  Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name:  JASON A & KIMBERLY R PIDHIRNY 3829 SHEPPARD ROAD GIBSONIA, PA 15144 | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,914.00 | |
| Priority | | |
| Total | $1,914.00 | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 4239 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  DENNIS M CHEW<br>102 ALEXANDER STREET<br>MONONGAHELA, PA 15063 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,268.00 | | |
| Priority | | | |
| Total | $2,268.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4240 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  JONATHAN R GASBARRINI<br>27 MCNARY ST<br>HOUSTON, PA 15342 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,699.00 | | |
| Priority | | | |
| Total | $1,699.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4241 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  CHRISTINA DAVIS STEFANOVICH<br>141 HULTON RD<br>VERONA, PA 15147 | | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,368.00 | | |
| Priority | | | |
| Total | $1,368.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 4242 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ARTHUR W LASALLE<br>711 WITTER ST<br>WISCONSIN RAPIDS, WI 54494 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,900.00 | |
| Priority | | |
| **Total** | **$1,900.00** | |

*Description:*

*Remarks:*

| Claim No: 4243 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PATRICK H & JANICE HOLMES<br>6225 ARSENAL ST<br>SAINT LOUIS, MO 63139 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,067.19 | |
| Priority | | |
| **Total** | **$1,067.19** | |

*Description:*

*Remarks:*

| Claim No: 4244 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   GEORGE D DEICHERT<br>32 RIDGE LEA CT<br>ROCHESTER, NY 14615-1502 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $968.00 | |
| Priority | | |
| **Total** | **$968.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4245 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: LELAND G DAVENPORT JR<br>6039 VOSBURG RD<br>EARLVILLE, NY 13332 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,428.00 | | |
| Priority | | | |
| **Total** | **$1,428.00** | | |

Description:

Remarks:

| Claim No: 4246 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: JOYCE C MINOR<br>214 COMPETITION RD<br>RALEIGH, NC 27603-1961 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,295.00 | | |
| Priority | | | |
| **Total** | **$1,295.00** | | |

Description:

Remarks:

| Claim No: 4247 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: JACEK SZELIGH<br>625 MAYNARD AVE NW<br>GRAND RAPIDS, MI 49504 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2.00 | | |
| Priority | | | |
| **Total** | **$2.00  (Unliquidated)** | | |

Description:   Please see claim for detail.

Remarks:

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 4248 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   C. JOE PACKHAM<br>12496 W BILLABONG COURT<br>BOISE, ID 83709 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,454.00 | |
| Priority | | |
| **Total** | **$1,454.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4249 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   JOHN S LIEBERENZ<br>485 STATE ROAD 92<br>VIRDEN, NM 88045 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,603.00 | |
| Priority | | |
| **Total** | **$1,603.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4250 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   LANNY J WEISMAN<br>6 DANIEL WAY<br>SETAUKET, NY 11733 | Last Date to File Claims:      01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,050.00 | |
| Priority | | |
| **Total** | **$2,050.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4251 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: EIDLE C & DAVID SPUTZ<br>585 CROWN ST<br>BROOKLYN, NY 11213 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $3,557.11 | |
| Priority | | |
| **Total** | **$3,557.11** | |

Description:

Remarks:

| Claim No: 4252 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: JAMES L & IRENE TOWNS<br>1017 W AVENUE I<br>LOVINGTON, NM 88260 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00** | |

Description:

Remarks:

| Claim No: 4253 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: ELLEN A WING<br>1473 JOYCE LANE<br>SEAFORD, NY 11783 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

Description: Please see claim for detail.

Remarks:

**Claims Register Report**

Page 1419  of  2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10    10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4254 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* PHILIP GIARRATANO<br>1380 FIELD LANE<br>SEAFORD, NY 11783 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,090.00 | |
| Priority | | |
| **Total** | **$1,090.00** | |

*Description:*

*Remarks:*

| Claim No: 4255 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JAMES C MOSS<br>N47687 STATE RD 93<br>ELEVA, WI 54738 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

| Claim No: 4256 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOYCE A KEEGAN<br>353 ARCH BRIDGE RD<br>GHENT, NY 12075 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

*Description:*

*Remarks:*

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report
### 07-06720 Automotive Professionals, Inc.
Judge Honorable Carol A. Doyle

| Claim No: 4257 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: EDWIN L MCCOY 50 BELLA VISTA ST LOCUST VALLEY, NY 11560 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,698.40 | |
| Priority | | |
| Total | $2,698.40 | |

Description:
Remarks:

| Claim No: 4258 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: LANCE H WANGEL 124 S KENSINGTON AVE ROCKVILLE CENTRE, NY 11570 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,200.00 | |
| Priority | | |
| Total | $1,200.00 | |

Description:
Remarks:

| Claim No: 4259 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: JOHN R & CHRISTINE VESSELY 1111 ROTTKAMP ST VALLEY STREAM, NY 11580 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| Total | $1,195.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4260 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  DOLORES & STEPHEN LEONARD<br>121 MCKINLEY AVE<br>ALBERTSON, NY 11507 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,395.00 | |
| Priority | | |
| **Total** | **$1,395.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4261 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  WILLIAM E MUNDY<br>916 STRATFORD DR<br>EAST MEADOW, NY 11554 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $292.83 | |
| Priority | | |
| **Total** | **$292.83** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4262 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:  PATRICIA BENDERNAGEL<br>310 BABYLON ST<br>ISLIP TERRACE, NY 11752 | Last Date to File Claims:  01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,155.00 | |
| Priority | | |
| **Total** | **$1,155.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4263 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   CALVIN FN GREENFIELD<br>714 JACOBS ROAD<br>MARTINSBURG, WV 25404 | | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,036.26 | | |
| Priority | | | |
| Total | $2,036.26 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4264 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DIRK K TRAPHAGEN<br>360 GRANGER RD<br>WAYLAND, NY 14572 | | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,500.00 | | |
| Priority | | | |
| Total | $1,500.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4265 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SHERRY E MURRAY<br>211 WILHELM ROAD<br>SALISBURY, PA 15558 | | Last Date to File Claims:          01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,493.00 | | |
| Priority | | | |
| Total | $1,493.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 4266 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: DANIEL A BURTON 66982 HWY 19 PO BOX 53 ARLINGTON, OR 97812 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,800.00 | |
| Priority | | |
| **Total** | **$1,800.00** | |

Description:

Remarks:

| Claim No: 4267 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: GERALD R FOX & JANET F FOX 112 N EUCLID AVE BOX 177 PARKER, PA 16049 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $833.00 | |
| Priority | | |
| **Total** | **$833.00** | |

Description:

Remarks:

| Claim No: 4268 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: AUDREY M WARE 1206 WYNSIDE LANE HAMPSTEAD, MD 21074 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,557.00 | |
| Priority | | |
| **Total** | **$1,557.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4269 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   MARK D'ORSANEO<br>6582 ROYAL PKWY<br>LOCKPORT, NY 14094 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,523.68 | |
| Priority | | |
| **Total** | **$1,523.68** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4270 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   LYLE D & VERA A REITMEIER<br>15700 ULDRICKS ROAD<br>BATTLE CREEK, MI 49017 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,270.00 | |
| Priority | | |
| **Total** | **$2,270.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4271 | Debtor Name:  Automotive Professionals, Inc<br>Creditor Name:   PETER T STOCKS<br>PO BOX 185<br>HUSUM, WA 98623 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,386.00 | |
| Priority | | |
| **Total** | **$1,386.00** | |
| *Description:* | | |
| *Remarks:* | | |

BNK01
BNK01084

**Claims Register Report**
AUTOMOTIVE PROFESSIONALS, INC.

Page 1425  of   2854
03-May-10   10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4272 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* THOMAS N MCLEAN <br> 400 SANDFIELD ROAD <br> BLYTHEWOOD, SC 29016 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |

*Description:*

*Remarks:*

| Claim No: 4273 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* EUGENE MOSCICKI <br> 13 SHANNON CRESCENT <br> SPENCERPORT, NY 14559 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $799.00 | |
| Priority | | |
| **Total** | **$799.00** | |

*Description:*

*Remarks:*

| Claim No: 4274 | *Debtor Name:* **Automotive Professionals, Inc** <br> *Creditor Name:* JASON A BLUMENTHAL <br> 23641 NECHES ST NE <br> STACY, MN 55079 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,638.00 | |
| Priority | | |
| **Total** | **$1,638.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4275 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JIMMY C & DONNA B JOOST<br>4109 CHENOWETH ROAD UNIT E17<br>THE DALLES, OR 97058 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,000.00 | | |
| Priority | | | |
| Total | $2,000.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4276 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   PATRICK D & RACHAEL MORRIS<br>157 TROUT CREEK RD<br>TROUT LAKE, WA 98650 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,995.00 | | |
| Priority | | | |
| Total | $1,995.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4277 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   ROBERT A RAIPORT<br>12292 SISSON HWY<br>LAWTONS, NY 14091 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,100.00 | | |
| Priority | | | |
| Total | $1,100.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4278 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   CAROL JEAN ROGERS<br>7728 W 85TH ST<br>BLOOMINGTON, MN 55438 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,200.00 | | |
| Priority | | | |
| Total | $1,200.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4279 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JAMES A DEL SAVIO JR<br>56 BLANCHE AVE<br>E PROVIDENCE, RI 02914 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,284.00 | | |
| Priority | | | |
| Total | $1,284.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4280 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JOHN KELEMAN<br>325 WALNUT TREE HILL RD<br>HUNTINGTON, CT 06484-2055 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,243.00 | | |
| Priority | | | |
| Total | $2,243.00 | | |
| Description: | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4281** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* CHRIS & LORA A CANTONI<br>448 WALNUT HILL ROAD<br>THOMASTON, CT 06787 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,468.19 | |
| Priority | | |
| **Total** | **$1,468.19** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4282** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DANNY HILL<br>13481 US 41 SOUTH<br>ROBARDS, KY 42452 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,996.00 | |
| Priority | | |
| **Total** | **$1,996.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4283** | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* MARY A TALLARICO<br>7822 PACKARD RD<br>NIAGARA FALLS, NY 14304 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,900.00 | |
| Priority | | |
| **Total** | **$2,900.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

Judge Honorable Carol A. Doyle

| Claim No: 4284 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: MARLENE C ALLEN<br>1212 JANICE LN<br>BEAVERTON, MI 48612 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,195.00 | |
| Priority | | |
| Total | $1,195.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 4285 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JAMES GERARD MURRY<br>712 S SHERIDAN ST<br>BAY CITY, MI 48708 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,717.00 | |
| Priority | | |
| Total | $1,717.00 | |
| Description: | | |
| Remarks: | | |

| Claim No: 4286 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CHARLES J HOELSCHER<br>4808 E MAYWOOD DR<br>SIOUX FALLS, SD 57110 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,613.00 | |
| Priority | | |
| Total | $1,613.00 | |
| Description: | | |
| Remarks: | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4287 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LORI MARIE PELLETIER<br>3100 ENGLUND DR<br>BAY CITY, MI 48706 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,228.00 | |
| Priority | | |
| **Total** | **$2,228.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4288 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: KEN & TAMMY SILVESTRI<br>3213 BRIGHTON PLACE DR<br>LEXINGTON, KY 40509 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,899.00 | |
| Priority | | |
| **Total** | **$1,899.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4289 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: OLIVER & GENEVA MULLINS<br>30 VICTORY LANE<br>VICCO, KY 41773 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| **Claim Date:**<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,699.00 | |
| Priority | | |
| **Total** | **$1,699.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4290 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* JOHN B FITZGERALD<br>175 BACK TEE CIRCLE<br>SUMMERVILLE, SC 29485 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

*Description:*

*Remarks:*

| Claim No: 4291 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS J GASSER<br>8695 MERICLE RD<br>FT JENNINGS, OH 45844 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,446.91 | |
| Priority | | |
| **Total** | **$1,446.91** | |

*Description:*

*Remarks:*

| Claim No: 4292 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* DON SCHALLERER & TERESA SKAGGS<br>3325 NE 29TH AVE<br>PORTLAND, OR 97212 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,474.00 | |
| Priority | | |
| **Total** | **$1,474.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4293 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:     01/01/10 |
|---|---|---|---|
| | Creditor Name:    ERICA J BURNS<br>PO BOX 1007<br>DRIGGS, ID 83422-1007 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,492.00 | |
| Priority | | |
| **Total** | **$1,492.00** | |

*Description:*

*Remarks:*

| Claim No: 4294 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:     01/01/10 |
|---|---|---|---|
| | Creditor Name:    PATRICIA A SCHINDLER<br>616 CREEKSIDE DR<br>ALDEN, NY 14004 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $349.95 | |
| Priority | | |
| **Total** | **$349.95** | |

*Description:*

*Remarks:*

| Claim No: 4295 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:     01/01/10 |
|---|---|---|---|
| | Creditor Name:    TIMOTHY S BAUMANN<br>2156 CTY RD #8<br>CANANDQUGUA, NY 14424 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,390.00 | |
| Priority | | |
| **Total** | **$1,390.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

**U.S. Bankruptcy Court - Northern District of Illinois**
**Claims Register Report**

**07-06720 Automotive Professionals, Inc.**

Judge Honorable Carol A. Doyle

| Claim No: 4296 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   SHARON A BOWMAN<br>3298 FRESHOUR RD<br>CANANDAIGUA, NY 14424 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| Total | $1,000.00 | |

Description:
Remarks:

| Claim No: 4297 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   PETER C & CORNELIUS VANDERWOUDE<br>87 SMYLES DRIVE<br>ROCHESTER, NY 14609 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,415.00 | |
| Priority | | |
| Total | $1,415.00 | |

Description:
Remarks:

| Claim No: 4298 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   ROXANNE M VOSS<br>57 CAMPFIRE RD S<br>HENRIETTA, NY 14467-9530 | Last Date to File Claims:   01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $483.53 | |
| Priority | | |
| Total | $483.53 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4299 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: ROSANNE BONIN 22 CHARTER CIRCLE ROCHESTER, NY 14606 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,711.00 | | |
| Priority | | | |
| Total | $2,711.00 | | |

Description:
Remarks:

| Claim No: 4300 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: RICHARD & MARTHA C JENNINGS 148 CONNECTICUT AVE MARYSVILLE, MI 48060 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,594.00 | | |
| Priority | | | |
| Total | $1,594.00 | | |

Description:
Remarks:

| Claim No: 4301 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: BOBBIE EVANS 905 SPRINGHILL DRIVE HOPE, AR 71801 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,450.00 | | |
| Priority | | | |
| Total | $1,450.00 | | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4302 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: LINDA A BROCKMAN<br>821 DIANE COURT<br>SPRINGFIELD, IL 62702 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,953.05 | |
| Priority | | |
| Total | $1,953.05 | |

Description:
Remarks:

| Claim No: 4303 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: HAL W BRANCH<br>913 E 23RD ST<br>HOPE, AR 71801 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,200.00 | |
| Priority | | |
| Total | $2,200.00 | |

Description:
Remarks:

| Claim No: 4304 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: JEFFREY COLE<br>1326 RAMBLING RD<br>YPSILANTI, MI 48198-3157 | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,360.00 | |
| Priority | | |
| Total | $2,360.00 | |

Description:
Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4305 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: RICHARD J BREWER<br>103 S BRISTOL AVE<br>LOCKPORT, NY 14094 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $527.57 | |
| Priority | | |
| **Total** | **$527.57** | |

Description:

Remarks:

| Claim No: 4306 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: PATRICIA A & MICHAEL THOMPSON<br>PO BOX 333/1161 SUNFLOWER ST W<br>THE DALLES, OR 97058 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,599.00 | |
| Priority | | |
| **Total** | **$1,599.00** | |

Description:

Remarks:

| Claim No: 4307 | Debtor Name: Automotive Professionals, Inc | Last Date to File Claims: 01/01/10 |
|---|---|---|
| | Creditor Name: BILL & FLO SCHNUCK<br>4330 WOODVILLE SCHOOL RD<br>KEVIL, KY 42053 | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,495.00 | |
| Priority | | |
| **Total** | **$1,495.00** | |

Description:

Remarks:

| BNK01 | **Claims Register Report** | Page 1437  of  2854 |
|---|---|---|
| BNK01084 | AUTOMOTIVE PROFESSIONALS, INC. | 03-May-10   10:05 PM |

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4308 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   EUNICE S ANTONUCCI<br>6 ELAINE CT<br>COHOES, NY 12047 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,250.00 | |
| Priority | | |
| **Total** | **$1,250.00** | |

*Description:*

*Remarks:*

| Claim No: 4309 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JAMES E REDMAN & SANDRA REDMAN<br>144 NICKEL HEIGHTS RD<br>PADUCAH, KY 42003-1209 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $903.00 | |
| Priority | | |
| **Total** | **$903.00** | |

*Description:*

*Remarks:*

| Claim No: 4310 | *Debtor Name:*  Automotive Professionals, Inc<br>*Creditor Name:*   JOHN B & LINDA RICHARDSON<br>206 HIGHLAND CLUB E<br>MAYFIELD, KY 42066 | *Last Date to File Claims:*  01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,259.00 | |
| Priority | | |
| **Total** | **$1,259.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4311 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* JOHN R & LINDA TURNER <br> 206 GILHAVEN DR <br> PADUCAH, KY 42003 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,484.00 | |
| Priority | | |
| **Total** | **$1,484.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4312 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* MELINDA FERRIS <br> 96 TOM POLK CIRCLE <br> CHICO, CA 95973 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

| Claim No: 4313 | *Debtor Name:* Automotive Professionals, Inc <br> *Creditor Name:* ERNEST H LEWIS III/MARJORIE LEWIS <br> 1968 RT 12 <br> GALES FERRY, CT 06335 | *Last Date to File Claims:* 01/01/10 <br> *Last Date to File (govt):* <br> *Filing Status:* <br> *Docket Status:* <br> *Late:* |
|---|---|---|
| *Claim Date:* <br> 12/21/2009 | *Amends Claim No:* <br> *Amended By Claim No:* | *Duplicates Claim No:* <br> *Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |
| *Description:* | | |
| *Remarks:* | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4314 | Debtor Name: Automotive Professionals, Inc Creditor Name: GERARD & MARIANNE FRECHETTE 34 BUNNY ROAD PRESTON, CT 06365 | Last Date to File Claims: 01/01/10 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,464.00 | |
| Priority | | |
| **Total** | **$1,464.00** | |

Description:

Remarks:

| Claim No: 4315 | Debtor Name: Automotive Professionals, Inc Creditor Name: ALBERT R KALTER 12 EMERSON CIR MANSFIELD, MA 02048 | Last Date to File Claims: 01/01/10 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,545.00 | |
| Priority | | |
| **Total** | **$1,545.00** | |

Description:

Remarks:

| Claim No: 4316 | Debtor Name: Automotive Professionals, Inc Creditor Name: JOHN R BAKER JR 628 W CHESTNUT STREET BROCKTON, MA 02301 | Last Date to File Claims: 01/01/10 Last Date to File (govt): Filing Status: Docket Status: Late: |
|---|---|---|
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $2,768.00 | |
| Priority | | |
| **Total** | **$2,768.00** | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4317 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: | 01/01/10 |
|---|---|---|---|
| | Creditor Name:   JANICE M WARD | Last Date to File (govt): | |
| | 42 TOBIN TERRACE | Filing Status: | |
| | WHITMAN, MA 02382 | Docket Status: | |
| | | Late: | |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,625.00 | |
| Priority | | |
| **Total** | **$1,625.00** | |

*Description:*

*Remarks:*

| Claim No: 4318 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: | 01/01/10 |
|---|---|---|---|
| | Creditor Name:   MAUREEN E HURNEY | Last Date to File (govt): | |
| | 15 MAGUIRE PARK | Filing Status: | |
| | EAST WALPOLE, MA 02032 | Docket Status: | |
| | | Late: | |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,513.00 | |
| Priority | | |
| **Total** | **$1,513.00** | |

*Description:*

*Remarks:*

| Claim No: 4319 | Debtor Name:   Automotive Professionals, Inc | Last Date to File Claims: | 01/01/10 |
|---|---|---|---|
| | Creditor Name:   PATRICIA G DEVAULL | Last Date to File (govt): | |
| | 220 DOLPHIN AVENUE | Filing Status: | |
| | NORTHFIELD, NJ 08225 | Docket Status: | |
| | | Late: | |

| Claim Date: 12/21/2009 | Amends Claim No: | Duplicates Claim No: |
|---|---|---|
| | Amended By Claim No: | Duplicated By Claim No: |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,324.48 | |
| Priority | | |
| **Total** | **$2,324.48** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

Page 1441 of 2854

03-May-10   10:05 PM

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4320 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   DAVID V & MARILYN L KINSER 2601 E 14TH ST THE DALLES, OR 97058 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,499.00 | | |
| Priority | | | |
| Total | $1,499.00 | | |

Description:

Remarks:

| Claim No: 4321 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   ANDREW C MURCH 46 ARDMORE RD WORCESTER, MA 01609 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $645.66 | | |
| Priority | | | |
| Total | $645.66 | | |

Description:

Remarks:

| Claim No: 4322 | Debtor Name:  Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name:   ALLEN D CAIN 4107 NATHAN DRIVE IDAHO FALLS, ID 83404 | | Last Date to File (govt): Filing Status: Docket Status: Late: |
| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | | Duplicates Claim No: Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $635.75 | | |
| Priority | | | |
| Total | $635.75 | | |

Description:

Remarks:

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4323 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   RANDALL D. WILDING<br>708 S. SKYLINE DR<br>IDAHO FALLS, ID 83402 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $1,226.00 | | |
| Priority | | | |
| **Total** | **$1,226.00** | | |

*Description:*

*Remarks:*

| Claim No: 4324 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   JOHN M COTRONA<br>148 HUTCHINSON BLVD<br>MOUNT VERNON, NY 10552 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $2,500.00 | | |
| Priority | | | |
| **Total** | **$2,500.00** | | |

*Description:*

*Remarks:*

| Claim No: 4325 | Debtor Name:   Automotive Professionals, Inc | | Last Date to File Claims:   01/01/10 |
|---|---|---|---|
| | Creditor Name:   BARBARA A SCHANNE<br>15 ARBOR ST<br>YONKERS, NY 10701 | | Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |

| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
|---|---|---|---|
| **Class** | **Amount Claimed** | | **Amount Allowed** |
| Secured | | | |
| Unsecured | $665.04 | | |
| Priority | | | |
| **Total** | **$665.04** | | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4326 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: MARVIN D PIERSON 450 MELROSE IDAHO FALLS, ID 83401 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,273.00 | |
| Priority | | |
| **Total** | **$1,273.00** | |

*Description:*

*Remarks:*

| Claim No: 4327 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: LINDA HILLMAN 186 N YELLOWSTONE HWY RIGBY, ID 83442 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $2,000.00 | |
| Priority | | |
| **Total** | **$2,000.00** | |

*Description:*

*Remarks:*

| Claim No: 4328 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
|---|---|---|---|
| | Creditor Name: BRIAN KELLY 81 FRASER AVE MERRICK, NY 11566 | | Last Date to File (govt): Filing Status: Docket Status: Late: |

| Claim Date: 12/21/2009 | Amends Claim No: Amended By Claim No: | Duplicates Claim No: Duplicated By Claim No: |
|---|---|---|
| Class | Amount Claimed | Amount Allowed |
| Secured | | |
| Unsecured | $1,000.00 | |
| Priority | | |
| **Total** | **$1,000.00  (Unliquidated)** | |

*Description:*  Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

---

| Claim No: 4329 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: ROBERT A CHRISTENSEN<br>1113 29TH AVE SE<br>ALBANY, OR 97322-5607 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,622.00 | | |
| Priority | | | |
| Total | $1,622.00 | | |
| Description: | | | |
| Remarks: | | | |

---

| Claim No: 4330 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: CLARE CORY<br>6032 E THUNDERBIRD RD<br>SCOTTSDALE, AZ 85254 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $2,607.00 | | |
| Priority | | | |
| Total | $2,607.00 | | |
| Description: | | | |
| Remarks: | | | |

---

| Claim No: 4331 | Debtor Name: Automotive Professionals, Inc<br>Creditor Name: SIDNEY R KELLY<br>7841 TOWNSHIP ROAD 237<br>FINDLAY, OH 45840 | | Last Date to File Claims: 01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | | Duplicates Claim No:<br>Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $0.00 | | |
| Priority | | | |
| Total | $0.00  (Unliquidated) | | |
| Description: Please see claim for detail. | | | |
| Remarks: | | | |

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
# Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4332 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* BRADLEY S RYNES<br>E15195 SHADY LANE<br>ONTARIO, WI 54651 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $911.45 | |
| Priority | | |
| **Total** | **$911.45** | |

*Description:*

*Remarks:*

| Claim No: 4333 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ROGER J ROTZENBERG<br>15993 HAMMOCK RD<br>SPARTA, WI 54656 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,506.00 | |
| Priority | | |
| **Total** | **$1,506.00** | |

*Description:*

*Remarks:*

| Claim No: 4334 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* WILLIAM & JULIE LACH<br>86 BURT ST<br>NORTON, MA 02766 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $900.00 | |
| Priority | | |
| **Total** | **$900.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4335 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* GLENN MEACHAM III<br>PO BOX 384<br>POUGHKEEPSIE, NY 12601 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $2,100.00 | |
| Priority | | |
| **Total** | **$2,100.00** | |

*Description:*

*Remarks:*

| Claim No: 4336 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* DONALD L & HELEN FITZGERALD<br>44590 SPRINGWOOD CIRCLE<br>HEMET, CA 92544 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $1,995.00 | |
| Priority | | |
| **Total** | **$1,995.00** | |

*Description:*

*Remarks:*

| Claim No: 4337 | *Debtor Name:* **Automotive Professionals, Inc**<br>*Creditor Name:* HERMAN O KAM<br>99-138 POOHOLUA DRIVE<br>AIEA, HI 96701 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|---|---|
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4338 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   DANIEL S AMBROSEWICZ<br>747 22ND AVE<br>HONOLULU, HI 96816 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,488.00 | |
| Priority | | |
| **Total** | **$1,488.00** | |

Description:

Remarks:

| Claim No: 4339 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WILLIAM KANESHIGE<br>4577 LIKINI STREET<br>HONOLULU, HI 96818 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | | |
| Priority | | |
| **Total** | **Unliquidated** | |

Description:   Please see claim for detail.

Remarks:

| Claim No: 4340 | Debtor Name:   Automotive Professionals, Inc<br>Creditor Name:   WILLIAM K KANESHIGE<br>4577 LIKINI ST<br>HONOLULU, HI 96818 | Last Date to File Claims:        01/01/10<br>Last Date to File (govt):<br>Filing Status:<br>Docket Status:<br>Late: |
|---|---|---|
| Claim Date:<br>12/21/2009 | Amends Claim No:<br>Amended By Claim No: | Duplicates Claim No:<br>Duplicated By Claim No: |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $0.00 | |
| Priority | | |
| **Total** | **$0.00  (Unliquidated)** | |

Description:   Please see claim for detail.

Remarks:

BNK01
BNK01084

**Claims Register Report**

Page 1448   of   2854

AUTOMOTIVE PROFESSIONALS, INC.

03-May-10    10:05 PM

## U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| | | |
|---|---|---|
| **Claim No: 4341** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   PURDY GILBERT JR<br>12707 GORDON BLVD #48<br>WOODBRIDGE, VA 22192 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $2,330.00 | |
| Priority | | |
| **Total** | **$2,330.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4342** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   MICHAEL KLIMAN<br>34 LASALLE PARKWAY<br>VICTOR, NY 14564 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,500.00 | |
| Priority | | |
| **Total** | **$1,500.00** | |

*Description:*

*Remarks:*

| | | |
|---|---|---|
| **Claim No: 4343** | *Debtor Name:*   Automotive Professionals, Inc<br>*Creditor Name:*   CHERYL M & THOMAS M MORITA<br>163 PAUAHILANI PLACE<br>KAILUA, HI 96734 | *Last Date to File Claims:*   01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |

| Class | Amount Claimed | Amount Allowed |
|---|:---:|:---:|
| Secured | | |
| Unsecured | $1,765.00 | |
| Priority | | |
| **Total** | **$1,765.00** | |

*Description:*

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4344 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* THOMAS S LOOBY<br>300 NEW RIVER ROAD APT 212<br>MANVILLE, RI 02838 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,099.00 | |
| Priority | | |
| **Total** | **$1,099.00** | |

*Description:*

*Remarks:*

| Claim No: 4345 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* NOEL P JEITLER<br>48 OLD STONE ROAD<br>DEPEW, NY 14043 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,831.00 | |
| Priority | | |
| **Total** | **$1,831.00** | |

*Description:*

*Remarks:*

| Claim No: 4346 | *Debtor Name:* Automotive Professionals, Inc<br>*Creditor Name:* ALAN HERMAN<br>200 BURKHALL STREET UNIT 606<br>S WEYMOUTH, MA 02190 | *Last Date to File Claims:* 01/01/10<br>*Last Date to File (govt):*<br>*Filing Status:*<br>*Docket Status:*<br>*Late:* |
|---|---|---|
| *Claim Date:*<br>12/21/2009 | *Amends Claim No:*<br>*Amended By Claim No:* | *Duplicates Claim No:*<br>*Duplicated By Claim No:* |
| **Class** | **Amount Claimed** | **Amount Allowed** |
| Secured | | |
| Unsecured | $1,600.00 | |
| Priority | | |
| **Total** | **$1,600.00  (Unliquidated)** | |

*Description:* Please see claim for detail.

*Remarks:*

**Claims Register Report**

AUTOMOTIVE PROFESSIONALS, INC.

# U.S. Bankruptcy Court - Northern District of Illinois
## Claims Register Report

### 07-06720 Automotive Professionals, Inc.

**Judge Honorable Carol A. Doyle**

| Claim No: 4347 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: MICHAEL PATERNOSTER | | Last Date to File (govt): |
| | 9 BLACKWELL CT | | Filing Status: |
| | POMONA, NY 10970 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/21/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,000.00 | | |
| Priority | | | |
| Total | $1,000.00 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4348 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: CAROL E JENNINGS | | Last Date to File (govt): |
| | 17 MARION AVE | | Filing Status: |
| | WAPPINGERS FALLS, NY 12590 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/21/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,340.63 | | |
| Priority | | | |
| Total | $1,340.63 | | |
| Description: | | | |
| Remarks: | | | |

| Claim No: 4349 | Debtor Name: Automotive Professionals, Inc | | Last Date to File Claims: 01/01/10 |
| | Creditor Name: RONALD MAXWELL | | Last Date to File (govt): |
| | 4 WOOD ST | | Filing Status: |
| | POUGHKEEPSIE, NY 12603 | | Docket Status: |
| | | | Late: |
| Claim Date: 12/21/2009 | Amends Claim No: | | Duplicates Claim No: |
| | Amended By Claim No: | | Duplicated By Claim No: |
| Class | Amount Claimed | | Amount Allowed |
| Secured | | | |
| Unsecured | $1,900.00 | | |
| Priority | | | |
| Total | $1,900.00 | | |
| Description: | | | |
| Remarks: | | | |